# EXHIBIT C

Districts/County Precinct/Combo#: 001, 002, 003, 004, 005, 006, 007, 008, 009, 010, 011, 012, 013, 014, 015, 016, 017, 018, 019, 020, 021, 022, 023, 024, 025, 026, 027, 028, 029, 030, 031, 032, 033, 034, 035, 036, 037, 038, 039, 040, 041, 042, 043, 044, 045, 046, 047, 048, 049, 050, 051, 052, 053, 054, 055, 056, 057, 058, 059, 060, 061, 062, 063, 064, 065, 066, 067, 068, 069, 070, 071, 072, 073, 074, 075, 076, 077, 078, 079, 080, 081, 082, 083, 084, 085, 086, 087, 088, 089, 090, 091, 092, 093, 094, 095, 096, 097, 098, 099, 100, 101, 102, 103, 104, 105, 106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 120, 121, 122, 123, 124, 125, 126, 127, 128, 129, 130, 131, 132, 133, 134, 135, 136, 137, 138, 139, 140, 141, 142, 143, 144, 145, 146, 147, 148,

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| HARBINS A | 001 | 00231 | 010 | 009 | 104 | GWIN | 3 | 1 | | | | | - | 4 | - | 60 | 65 | - | 663 | 754 | 6 | 161 | 186 | 2 | 521 | 564 | - | 41 | 47 | 2 | 180 | 226 | 7 | 3489 |
| HARBINS A | 001 | 00232 | 010 | 009 | 104 | GWIN | 3 | 1 | | | | | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 3 | - | - | - | - | 1 | 1 | - | 6 |
| HARBINS A | 001 | 00233 | 010 | 009 | 105 | GWIN | 3 | 1 | | | | | 4 | 7 | - | 34 | 35 | - | 445 | 493 | 4 | 104 | 109 | 2 | 945 | 1007 | 3 | 40 | 43 | - | 165 | 171 | 3 | 3614 |
| ROCKBRIDGE A | 002 | 00309 | 004 | 055 | 093 | GWIN | 3 | 4 | | | | | 3 | 4 | - | 42 | 40 | - | 1030 | 1321 | 3 | 91 | 96 | 1 | 398 | 369 | 1 | 49 | 57 | - | 194 | 231 | 7 | 3937 |
| DACULA | 003 | 00231 | 010 | 009 | 104 | GWIN | 3 | 1 | | | | | 6 | 4 | - | 71 | 74 | 1 | 533 | 642 | 4 | 173 | 199 | 6 | 573 | 639 | 6 | 49 | 55 | - | 173 | 190 | 8 | 3406 |
| DACULA | 003 | 00232 | 010 | 009 | 104 | GWIN | 3 | 1 | | | | | 2 | - | - | 21 | 20 | - | 127 | 165 | 1 | 83 | 83 | - | 301 | 313 | - | 18 | 21 | - | 65 | 66 | 3 | 1289 |
| SUWANEE A | 004 | 00275 | 007 | 045 | 097 | GWIN | 1 | 3 | | | | | - | - | - | - | - | - | 2 | 1 | - | - | 4 | - | 21 | 18 | - | - | 1 | - | 4 | 6 | - | 57 |
| SUWANEE A | 004 | 00276 | 007 | 045 | 097 | GWIN | 1 | 3 | | | | | - | - | - | - | 1 | - | - | - | - | - | - | - | 5 | 6 | - | - | - | - | - | - | - | 12 |
| SUWANEE A | 004 | 00277 | 007 | 045 | 097 | GWIN | 1 | 3 | | | | | 1 | - | - | 70 | 89 | - | 154 | 208 | 1 | 42 | 46 | - | 370 | 444 | 3 | 23 | 30 | - | 68 | 91 | 4 | 1644 |
| BAYCREEK A | 005 | 00316 | 007 | 009 | 106 | GWIN | 3 | 4 | | | | | 7 | 2 | - | 43 | 48 | - | 275 | 332 | 3 | 49 | 45 | - | 580 | 578 | 6 | 26 | 22 | - | 115 | 110 | 2 | 2243 |
| BAYCREEK A | 005 | 00317 | 007 | 009 | 106 | GWIN | 3 | 4 | | | | | 2 | - | - | 23 | 16 | - | 57 | 50 | 1 | 5 | 3 | - | 90 | 129 | 1 | 3 | 6 | - | 28 | 26 | 1 | 441 |
| GOODWINS A | 006 | 00283 | 007 | 045 | 101 | GWIN | 4 | 3 | | | | | 9 | 4 | - | 208 | 195 | 3 | 415 | 446 | - | 275 | 324 | 2 | 740 | 738 | 3 | 57 | 60 | 1 | 196 | 205 | 8 | 3889 |
| DULUTH A | 007 | 00294 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | - | 2 | - | 76 | 61 | - | 27 | 37 | - | 12 | 16 | - | 167 | 177 | - | 15 | 12 | - | 31 | 20 | 2 | 655 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| DULUTH A | 007 | 00295 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | 5 | 5 | - | 377 | 373 | 7 | 322 | 388 | 1 | 131 | 140 | 1 | 894 | 952 | 7 | 86 | 74 | - | 182 | 188 | 9 | 4142 |
| DULUTH A | 007 | 00296 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | - | - | - | 38 | 43 | - | 19 | 23 | - | 1 | 3 | - | 14 | 22 | - | 7 | 2 | - | 5 | 8 | 1 | 186 |
| DUNCANS A | 008 | 00234 | 010 | 045 | 104 | GWIN | 3 | 1 | | | | | 4 | 6 | - | 119 | 130 | - | 294 | 332 | 1 | 89 | 133 | - | 1459 | 1580 | 4 | 49 | 49 | 1 | 212 | 215 | 7 | 4684 |
| PUCKETTS A | 009 | 00258 | 007 | 045 | 098 | GWIN | 4 | 2 | | | | | 5 | 5 | - | 155 | 174 | 2 | 275 | 288 | 3 | 160 | 186 | - | 1585 | 1705 | 8 | 46 | 48 | - | 209 | 231 | 6 | 5091 |
| PUCKETTS A | 009 | 00259 | 007 | 045 | 098 | GWIN | 4 | | | | | | 1 | - | - | 7 | 8 | - | 17 | 10 | - | 13 | 19 | - | 193 | 205 | 1 | 4 | 7 | - | 25 | 17 | 1 | 528 |
| CATES A | 010 | 00316 | 007 | 009 | 106 | GWIN | 3 | 4 | | | | | 1 | - | - | 12 | 19 | - | 45 | 49 | 1 | 14 | 14 | 1 | 83 | 114 | - | 4 | 9 | - | 13 | 19 | - | 398 |
| CATES A | 010 | 00318 | 007 | 009 | 106 | GWIN | 3 | 4 | | | | | 6 | - | - | 24 | 31 | - | 177 | 212 | - | 57 | 80 | - | 510 | 613 | 2 | 17 | 42 | - | 93 | 97 | - | 1961 |
| BERKSHIRE A | 011 | 00329 | 007 | 041 | 108 | GWIN | 2 | 4 | | | | | 6 | 3 | - | 191 | 182 | 2 | 277 | 331 | 2 | 212 | 231 | 4 | 321 | 378 | 2 | 51 | 62 | 1 | 135 | 142 | 3 | 2536 |
| BERKSHIRE B | 012 | 00307 | 004 | 041 | 108 | GWIN | 2 | 4 | | | | | 19 | 8 | 1 | 575 | 554 | 4 | 758 | 897 | 5 | 201 | 248 | 1 | 533 | 545 | 2 | 125 | 123 | 1 | 237 | 267 | 9 | 5113 |
| BERKSHIRE B | 012 | 00308 | 004 | 041 | 108 | GWIN | 2 | 4 | | | | | - | 1 | - | 23 | 22 | - | 16 | 17 | - | 1 | 2 | - | 8 | 11 | - | 4 | 1 | - | 8 | 8 | - | 122 |
| DUNCANS C | 013 | 00273 | 010 | 045 | 104 | GWIN | 3 | 2 | | | | | 6 | 3 | - | 73 | 89 | - | 149 | 156 | 1 | 63 | 81 | 1 | 1034 | 1049 | 5 | 18 | 21 | - | 134 | 132 | 1 | 3016 |
| GARNERS A | 014 | 00303 | 004 | 009 | 108 | GWIN | 2 | 4 | | | | | 5 | 3 | - | 144 | 147 | 3 | 225 | 261 | 5 | 72 | 82 | - | 1027 | 1122 | 1 | 50 | 51 | 2 | 148 | 141 | 5 | 3494 |
| LAWRENCEVILLE | 015 | 00208 | 007 | 009 | 101 | GWIN | 4 | 1 | | | | | - | - | - | 7 | 8 | - | 61 | 71 | - | 28 | 26 | - | 71 | 98 | - | 9 | 3 | - | 22 | 23 | 1 | 428 |
| LAWRENCEVILLE | 015 | 00209 | 007 | 009 | 101 | GWIN | 4 | 1 | | | | | 2 | 3 | - | 61 | 75 | 1 | 315 | 482 | 3 | 159 | 213 | - | 657 | 766 | 3 | 39 | 66 | 1 | 129 | 152 | 12 | 3139 |
| LAWRENCEVILLE | 016 | 00214 | 007 | 009 | 106 | GWIN | 4 | 1 | | | | | 5 | 8 | - | 143 | 167 | - | 793 | 957 | 3 | 198 | 215 | - | 626 | 753 | 1 | 65 | 85 | 2 | 236 | 252 | 9 | 4518 |
| LAWRENCEVILLE | 016 | 00215 | 007 | 009 | 106 | GWIN | 4 | 1 | | | | | - | 1 | - | 81 | 77 | 1 | 83 | 95 | - | 12 | 19 | 1 | 46 | 33 | - | 7 | 8 | - | 29 | 26 | 2 | 521 |
| MARTINS A | 017 | 00345 | 007 | 005 | 100 | GWIN | 4 | 5 | | | | | 1 | 4 | - | 141 | 154 | 1 | 359 | 440 | 2 | 187 | 222 | 3 | 172 | 177 | 1 | 41 | 48 | - | 109 | 108 | 2 | 2172 |
| MARTINS A | 017 | 00346 | 007 | 005 | 101 | GWIN | 4 | 5 | | | | | 1 | 3 | - | 44 | 47 | - | 161 | 194 | 2 | 116 | 121 | 1 | 113 | 114 | - | 24 | 27 | - | 52 | 55 | - | 1075 |
| MARTINS B | 018 | 00236 | 007 | 005 | 101 | GWIN | 4 | 2 | | | | | 3 | 4 | - | 139 | 177 | 1 | 355 | 520 | 4 | 232 | 277 | 3 | 394 | 398 | 2 | 54 | 70 | - | 154 | 166 | 9 | 2962 |
| MARTINS C | 019 | 00327 | 007 | 041 | 107 | GWIN | 2 | 4 | | | | | 1 | 4 | - | 92 | 84 | 3 | 248 | 332 | 2 | 212 | 246 | 2 | 464 | 526 | 3 | 35 | 42 | 1 | 113 | 104 | 3 | 2517 |
| PINCKNEYVILLE | 020 | 00340 | 007 | 005 | 096 | GWIN | 2 | 5 | | | | | 2 | 5 | - | 103 | 107 | 2 | 414 | 551 | 1 | 316 | 383 | 1 | 256 | 231 | - | 47 | 48 | - | 131 | 145 | 3 | 2746 |
| PINCKNEYVILLE | 021 | 00330 | 004 | 005 | 099 | GWIN | 2 | 5 | | | | | 8 | 7 | - | 263 | 270 | 2 | 472 | 614 | 3 | 317 | 367 | 2 | 286 | 325 | 3 | 63 | 91 | 1 | 183 | 172 | 2 | 3451 |
| PINCKNEYVILLE | 022 | 00247 | 007 | 040 | 095 | GWIN | 2 | 3 | 2 | | | | - | 4 | - | 70 | 90 | 1 | 86 | 149 | - | 39 | 69 | 1 | 595 | 701 | 2 | 26 | 21 | - | 81 | 103 | 2 | 2040 |
| PINCKNEYVILLE | 023 | 00342 | 007 | 005 | 099 | GWIN | 2 | 5 | | | | | 3 | 5 | - | 119 | 127 | 2 | 299 | 363 | 3 | 296 | 343 | 4 | 187 | 185 | 1 | 41 | 48 | 3 | 106 | 101 | 4 | 2240 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| SUGAR HILL A | 024 | 00255 | 007 | 045 | 097 | GWIN | 4 | | | | | | - | - | - | 33 | 30 | - | 51 | 63 | - | 20 | 32 | - | 93 | 104 | 1 | 10 | 4 | - | 27 | 28 | 1 | 497 |
| SUGAR HILL A | 024 | 00256 | 007 | 045 | 097 | GWIN | 4 | 2 | | | | | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 3 | - | - | - | - | - | - | - | 4 |
| SUGAR HILL A | 024 | 00257 | 007 | 045 | 098 | GWIN | 1 | 2 | | | | | 1 | 3 | - | 73 | 58 | 1 | 101 | 108 | - | 38 | 63 | 1 | 172 | 202 | 1 | 9 | 14 | - | 56 | 56 | 3 | 960 |
| SUGAR HILL A | 024 | 00258 | 007 | 045 | 098 | GWIN | 4 | 2 | | | | | - | - | - | 1 | - | - | - | - | - | - | - | - | 1 | 1 | - | - | - | - | - | - | - | 3 |
| SUGAR HILL A | 024 | 00259 | 007 | 045 | 098 | GWIN | 4 | | | | | | 6 | 3 | - | 58 | 51 | 2 | 130 | 205 | 1 | 122 | 166 | 1 | 730 | 827 | 5 | 20 | 37 | 2 | 131 | 129 | 4 | 2630 |
| SUGAR HILL A | 024 | 00260 | 007 | 045 | 098 | GWIN | 4 | 2 | | | | | - | - | - | - | - | - | 1 | 5 | - | 5 | 6 | - | 12 | 21 | 1 | - | - | - | 8 | 9 | 2 | 70 |
| SUGAR HILL A | 024 | 00263 | 007 | 045 | 102 | GWIN | 1 | 2 | | | | | - | - | - | 5 | 9 | - | 66 | 66 | - | 17 | 18 | - | 97 | 76 | 1 | 6 | 11 | - | 21 | 27 | 1 | 421 |
| SUGAR HILL B | 025 | 00259 | 007 | 045 | 098 | GWIN | 4 | | | | | | - | 1 | - | 1 | - | - | 7 | 5 | - | 9 | 19 | - | 68 | 73 | - | - | 2 | - | 14 | 10 | - | 209 |
| SUGAR HILL B | 025 | 00278 | 007 | 045 | 098 | GWIN | 1 | 3 | | | | | - | 1 | - | 45 | 48 | - | 74 | 84 | - | 42 | 58 | - | 438 | 462 | 3 | 13 | 18 | - | 83 | 60 | 3 | 1432 |
| SUGAR HILL B | 025 | 00279 | 007 | 045 | 098 | GWIN | 1 | 3 | | | | | 2 | 3 | - | 97 | 103 | - | 280 | 340 | 2 | 178 | 221 | 2 | 838 | 928 | 7 | 41 | 53 | 1 | 182 | 172 | 2 | 3452 |
| SUGAR HILL B | 025 | 00280 | 007 | 045 | 098 | GWIN | 4 | 3 | | | | | - | 1 | - | 13 | 13 | - | 25 | 31 | - | 19 | 27 | - | 124 | 113 | - | 4 | 5 | - | 17 | 26 | 1 | 419 |
| SUGAR HILL B | 025 | 00282 | 007 | 045 | 098 | GWIN | 4 | 3 | | | | | - | - | - | 2 | - | - | 2 | 2 | - | 1 | 4 | - | 6 | 8 | - | - | - | - | 1 | 1 | 1 | 28 |
| HOG MOUNTAIN | 026 | 00263 | 007 | 045 | 102 | GWIN | 1 | 2 | | | | | 2 | 4 | - | 209 | 208 | 2 | 597 | 790 | 4 | 257 | 303 | - | 930 | 1029 | 7 | 50 | 67 | 1 | 218 | 279 | 6 | 4963 |
| HOG MOUNTAIN | 027 | 00210 | 007 | 009 | 103 | GWIN | 4 | 1 | | | | | 6 | 4 | - | 112 | 96 | 1 | 238 | 264 | - | 95 | 91 | 2 | 854 | 928 | - | 35 | 36 | 1 | 130 | 145 | 4 | 3042 |
| HOG MOUNTAIN | 027 | 00229 | 007 | 009 | 104 | GWIN | 4 | 1 | | | | | - | - | - | 62 | 54 | 2 | 197 | 209 | - | 66 | 85 | 1 | 303 | 344 | 1 | 13 | 22 | 1 | 64 | 73 | 5 | 1502 |
| ROCKYCREEK A | 028 | 00231 | 010 | 009 | 104 | GWIN | 3 | 1 | | | | | - | - | - | 17 | 25 | - | 60 | 66 | - | 15 | 11 | - | 330 | 363 | 3 | 14 | 14 | - | 48 | 40 | - | 1006 |
| ROCKYCREEK A | 028 | 00234 | 010 | 045 | 104 | GWIN | 3 | 1 | | | | | 5 | 3 | - | 73 | 92 | 1 | 600 | 729 | 3 | 181 | 210 | 1 | 1044 | 1100 | 3 | 66 | 70 | 1 | 244 | 262 | 8 | 4696 |
| ROCKYCREEK A | 028 | 00235 | 010 | 045 | 104 | GWIN | 3 | 1 | | | | | 2 | - | - | - | - | - | 3 | 2 | - | 5 | 3 | - | 60 | 68 | 1 | 4 | 4 | - | 7 | 6 | - | 165 |
| CATES B | 029 | 00323 | 007 | 009 | 108 | GWIN | 2 | 4 | | | | | 1 | 3 | - | 26 | 30 | 1 | 75 | 83 | 1 | 52 | 58 | - | 505 | 577 | 1 | 24 | 22 | - | 60 | 52 | 2 | 1573 |
| CATES C | 030 | 00312 | 004 | 055 | 106 | GWIN | 3 | 4 | | | | | 2 | 1 | - | 7 | 6 | - | 178 | 230 | 4 | 13 | 17 | - | 84 | 92 | - | 20 | 20 | - | 38 | 43 | 1 | 756 |
| CATES C | 030 | 00313 | 004 | 055 | 106 | GWIN | 3 | 4 | | | | | 1 | 2 | - | 26 | 24 | - | 400 | 561 | 1 | 55 | 63 | - | 352 | 396 | 1 | 31 | 39 | 1 | 88 | 91 | 3 | 2135 |
| HOG MOUNTAIN | 031 | 00252 | 007 | 009 | 103 | GWIN | 4 | 2 | | | | | 7 | 7 | - | 132 | 134 | 1 | 265 | 308 | 1 | 126 | 176 | 1 | 776 | 809 | 6 | 43 | 56 | 2 | 155 | 138 | 10 | 3153 |
| BERKSHIRE D | 032 | 00303 | 004 | 009 | 108 | GWIN | 2 | 4 | | | | | 1 | 5 | - | 214 | 211 | 7 | 225 | 238 | 3 | 93 | 95 | - | 688 | 762 | 2 | 48 | 53 | - | 136 | 131 | 6 | 2918 |
| BERKSHIRE E | 033 | 00303 | 004 | 009 | 108 | GWIN | 2 | 4 | | | | | - | - | - | 17 | 20 | - | 27 | 26 | 1 | 13 | 18 | - | 103 | 113 | - | 8 | 8 | - | 16 | 13 | 1 | 384 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| BERKSHIRE E | 033 | 00304 | 004 | 009 | 108 | GWIN | 2 | 4 | | | | | 5 | 1 | - | 149 | 140 | - | 90 | 112 | - | 26 | 29 | - | 402 | 420 | 3 | 27 | 27 | - | 78 | 88 | 6 | 1603 |
| BERKSHIRE F | 034 | 00325 | 007 | 041 | 100 | GWIN | 2 | 4 | | | | | 5 | 3 | - | 257 | 257 | 2 | 200 | 237 | 1 | 174 | 175 | - | 259 | 284 | 2 | 33 | 35 | 1 | 87 | 88 | 7 | 2107 |
| BERKSHIRE F | 034 | 00326 | 007 | 041 | 100 | GWIN | 2 | 4 | | | | | - | - | - | 16 | 30 | - | 4 | 7 | - | 1 | 5 | - | 14 | 41 | - | 5 | 3 | - | 2 | 9 | 2 | 139 |
| CATES D | 035 | 00300 | 004 | 009 | 106 | GWIN | 2 | 4 | | | | | 1 | - | - | 10 | 9 | - | 22 | 24 | - | 9 | 16 | 1 | 87 | 86 | 2 | 8 | 9 | 1 | 13 | 8 | 1 | 307 |
| CATES D | 035 | 00301 | 004 | 009 | 106 | GWIN | 3 | 4 | | | | | 4 | 2 | - | 176 | 172 | 2 | 316 | 441 | 2 | 53 | 72 | 1 | 541 | 610 | 1 | 51 | 51 | - | 135 | 131 | 7 | 2768 |
| CATES D | 035 | 00315 | 007 | 009 | 106 | GWIN | 2 | 41 | | | | | 2 | 1 | - | 49 | 52 | 1 | 76 | 72 | - | 28 | 23 | - | 135 | 130 | - | 12 | 10 | - | 24 | 34 | 2 | 651 |
| CATES E | 036 | 00300 | 004 | 009 | 106 | GWIN | 2 | 4 | | | | | 5 | 6 | 1 | 148 | 143 | 1 | 233 | 253 | 2 | 58 | 66 | - | 782 | 866 | 3 | 42 | 42 | - | 131 | 138 | 4 | 2924 |
| PINCKNEYVILLE | 037 | 00356 | 007 | 040 | 095 | GWIN | 2 | 5 | 1 | | | | 2 | 4 | - | 40 | 33 | - | 399 | 458 | 5 | 151 | 156 | - | 269 | 301 | 4 | 40 | 44 | - | 110 | 126 | 3 | 2145 |
| PINCKNEYVILLE | 038 | 00333 | 007 | 005 | 081 | GWIN | 2 | 5 | | | | | 2 | 3 | - | 166 | 174 | 1 | 231 | 265 | 1 | 287 | 303 | 1 | 222 | 189 | 1 | 29 | 44 | - | 105 | 114 | 1 | 2139 |
| PINCKNEYVILLE | 038 | 00334 | 007 | 005 | 081 | GWIN | 2 | 5 | | | | | - | - | - | 3 | 5 | - | 55 | 51 | - | 3 | 6 | - | 84 | 108 | - | 1 | 3 | - | 15 | 10 | - | 344 |
| DUNCANS D | 039 | 00271 | 010 | 045 | 103 | GWIN | 3 | 2 | | | | | 5 | 11 | - | 105 | 130 | - | 311 | 391 | 2 | 138 | 151 | - | 1117 | 1221 | 3 | 39 | 53 | - | 201 | 200 | 4 | 4082 |
| DUNCANS D | 039 | 00272 | 010 | 045 | 103 | GWIN | 3 | 2 | | | | | - | - | - | 2 | - | - | 32 | 41 | 1 | 11 | 18 | - | 66 | 109 | - | 3 | 4 | - | 17 | 26 | - | 330 |
| DUNCANS D | 039 | 00361 | 010 | 045 | 103 | GWIN | 3 | 2 | | | | | - | - | - | 3 | 1 | 1 | 22 | 44 | - | 13 | 20 | - | 100 | 127 | 1 | 2 | 7 | - | 19 | 23 | - | 383 |
| DUNCANS D | 039 | 00362 | 010 | 045 | 103 | GWIN | 3 | 2 | | | | | 1 | - | - | 9 | 14 | - | 22 | 28 | - | 3 | 5 | - | 308 | 351 | 2 | 9 | 9 | - | 43 | 42 | - | 846 |
| DUNCANS D | 039 | 00363 | 010 | 045 | 103 | GWIN | 3 | 2 | | | | | 2 | - | - | 10 | 14 | - | 63 | 64 | - | 13 | 18 | - | 532 | 563 | 1 | 8 | 14 | - | 67 | 57 | 2 | 1428 |
| PINCKNEYVILLE | 040 | 00288 | 007 | 048 | 095 | GWIN | 2 | 3 | | | | | - | 2 | - | 55 | 50 | - | 68 | 66 | 1 | 9 | 12 | - | 70 | 78 | - | 13 | 17 | - | 24 | 17 | - | 482 |
| PINCKNEYVILLE | 040 | 00289 | 007 | 048 | 095 | GWIN | 2 | 3 | | | | | 4 | 3 | - | 68 | 74 | 2 | 45 | 43 | - | 11 | 17 | - | 664 | 672 | 2 | 18 | 20 | - | 74 | 73 | 2 | 1792 |
| PINCKNEYVILLE | 040 | 00358 | 007 | 048 | 095 | GWIN | 2 | 3 | 2 | | | | - | 1 | - | 33 | 32 | - | 33 | 59 | 1 | 10 | 9 | - | 68 | 69 | - | - | 3 | - | 22 | 14 | 2 | 356 |
| PINCKNEYVILLE | 040 | 00359 | 007 | 048 | 095 | GWIN | 2 | 3 | 3 | | | | - | 1 | - | 122 | 107 | 3 | 205 | 277 | 3 | 58 | 64 | - | 360 | 368 | 1 | 40 | 36 | - | 91 | 96 | 10 | 1842 |
| BAYCREEK B | 041 | 00201 | 004 | 055 | 093 | GWIN | 3 | 1 | | | | | 4 | 4 | - | 30 | 33 | - | 1252 | 1630 | 12 | 110 | 129 | - | 571 | 662 | 5 | 64 | 102 | - | 297 | 332 | 9 | 5246 |
| BAYCREEK B | 041 | 00202 | 004 | 055 | 093 | GWIN | 3 | 1 | | | | | - | - | - | 5 | 5 | - | 90 | 115 | 1 | 21 | 23 | - | 134 | 152 | - | 11 | 15 | - | 48 | 45 | 1 | 666 |
| LAWRENCEVILLE | 042 | 00250 | 007 | 009 | 102 | GWIN | 4 | 2 | | | | | 3 | 1 | - | 97 | 83 | - | 308 | 299 | 3 | 145 | 178 | 2 | 717 | 802 | 2 | 36 | 48 | - | 149 | 143 | 7 | 3023 |
| LAWRENCEVILLE | 042 | 00251 | 007 | 009 | 102 | GWIN | 4 | 2 | | | | | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 4 | - | - | - | - | - | - | - | 6 |
| MARTINS D | 043 | 00344 | 007 | 005 | 100 | GWIN | 1 | 5 | | | | | 3 | 3 | - | 224 | 218 | 2 | 310 | 465 | 6 | 218 | 205 | - | 168 | 188 | 2 | 38 | 48 | - | 134 | 143 | 8 | 2383 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| ROCKBRIDGE B | 044 | 00311 | 004 | 055 | 094 | GWIN | 3 | 4 | | | | | 7 | 3 | - | 83 | 78 | 1 | 899 | 1199 | 4 | 124 | 153 | 3 | 456 | 506 | 3 | 75 | 81 | 1 | 226 | 217 | 5 | 4124 |
| GARNERS B | 045 | 00311 | 004 | 055 | 094 | GWIN | 3 | 4 | | | | | 5 | 7 | - | 92 | 96 | - | 647 | 707 | 5 | 60 | 54 | - | 494 | 531 | 1 | 49 | 56 | 2 | 171 | 164 | 1 | 3142 |
| CATES F | 046 | 00318 | 007 | 009 | 106 | GWIN | 3 | 4 | | | | | 5 | 1 | - | 63 | 65 | - | 148 | 183 | 2 | 27 | 41 | 1 | 475 | 555 | 2 | 21 | 24 | 1 | 76 | 80 | 3 | 1773 |
| CATES G | 047 | 00321 | 007 | 009 | 107 | GWIN | 3 | 4 | | | | | - | 4 | - | 123 | 124 | 1 | 150 | 156 | 3 | 21 | 22 | - | 539 | 579 | 1 | 36 | 30 | - | 85 | 95 | 2 | 1971 |
| CATES G | 047 | 00322 | 007 | 009 | 107 | GWIN | 3 | 4 | | | | | 1 | - | - | 42 | 50 | - | 57 | 70 | - | 10 | 13 | - | 232 | 298 | 2 | 10 | 13 | - | 40 | 35 | 2 | 875 |
| DULUTH B | 048 | 00290 | 007 | 048 | 096 | GWIN | 1 | 3 | | | | | 1 | 4 | - | 407 | 388 | 2 | 202 | 261 | 2 | 108 | 117 | - | 781 | 767 | 1 | 47 | 60 | - | 151 | 176 | 6 | 3481 |
| DULUTH B | 048 | 00291 | 007 | 048 | 096 | GWIN | 1 | 3 | | | | | - | - | - | 2 | - | - | 2 | 2 | - | 4 | 4 | - | 6 | 5 | - | 1 | - | - | 1 | 1 | - | 28 |
| GARNERS C | 049 | 00310 | 004 | 055 | 094 | GWIN | 2 | 4 | | | | | 1 | 8 | - | 94 | 87 | 1 | 230 | 304 | 2 | 43 | 69 | 1 | 442 | 447 | 1 | 40 | 48 | 1 | 90 | 103 | 2 | 2014 |
| PINCKNEYVILLE I | 050 | 00337 | 007 | 005 | 096 | GWIN | 1 | 5 | | | | | 3 | 5 | - | 188 | 188 | 2 | 392 | 559 | - | 172 | 194 | 2 | 256 | 262 | - | 35 | 75 | 1 | 138 | 129 | 3 | 2604 |
| PINCKNEYVILLE | 051 | 00330 | 004 | 005 | 099 | GWIN | 2 | 5 | | | | | 3 | 2 | - | 107 | 107 | 1 | 415 | 557 | 2 | 285 | 305 | 2 | 189 | 213 | 5 | 39 | 62 | - | 137 | 129 | 8 | 2568 |
| BERKSHIRE G | 052 | 00314 | 004 | 055 | 108 | GWIN | 2 | 4 | | | | | 6 | 7 | - | 167 | 171 | 2 | 173 | 182 | 1 | 45 | 48 | 1 | 632 | 666 | - | 39 | 47 | - | 108 | 102 | 4 | 2401 |
| CATES H | 053 | 00312 | 004 | 055 | 106 | GWIN | 3 | 4 | | | | | 2 | 4 | - | 16 | 15 | - | 402 | 619 | 2 | 62 | 61 | 2 | 206 | 224 | - | 27 | 41 | - | 96 | 145 | 1 | 1925 |
| CATES H | 053 | 00313 | 004 | 055 | 106 | GWIN | 3 | 4 | | | | | 6 | - | - | 22 | 28 | - | 377 | 554 | 5 | 44 | 60 | - | 257 | 336 | 1 | 31 | 43 | - | 89 | 117 | 3 | 1973 |
| SUGAR HILL C | 054 | 00259 | 007 | 045 | 098 | GWIN | 4 | | | | | | - | - | - | 3 | 1 | - | 6 | 4 | - | 5 | 7 | - | 117 | 114 | - | 2 | 4 | - | 11 | 9 | 1 | 284 |
| SUGAR HILL C | 054 | 00278 | 007 | 045 | 098 | GWIN | 1 | 3 | 5 | | | | 2 | - | - | 2 | 4 | - | 14 | 10 | - | 14 | 14 | - | 199 | 207 | 1 | 4 | 1 | - | 35 | 27 | - | 535 |
| SUGAR HILL C | 054 | 00279 | 007 | 045 | 098 | GWIN | 1 | 3 | | | | | - | - | - | 36 | 30 | - | 79 | 77 | - | 25 | 25 | - | 292 | 309 | 1 | 13 | 12 | - | 53 | 59 | - | 1011 |
| SUGAR HILL C | 054 | 00280 | 007 | 045 | 098 | GWIN | 4 | 3 | | | | | 2 | 1 | - | 35 | 44 | - | 125 | 146 | - | 58 | 64 | 1 | 584 | 560 | 3 | 30 | 20 | 1 | 85 | 88 | 1 | 1848 |
| SUGAR HILL C | 054 | 00282 | 007 | 045 | 098 | GWIN | 4 | 3 | | | | | - | 2 | - | 37 | 50 | - | 72 | 108 | 1 | 80 | 78 | - | 350 | 401 | 4 | 12 | 25 | - | 72 | 75 | 1 | 1368 |
| SUGAR HILL D | 055 | 00258 | 007 | 045 | 098 | GWIN | 4 | 2 | | | | | - | 1 | - | 45 | 46 | - | 79 | 89 | - | 35 | 29 | - | 134 | 121 | - | 14 | 15 | 2 | 41 | 39 | 3 | 693 |
| SUGAR HILL D | 055 | 00259 | 007 | 045 | 098 | GWIN | 4 | | | | | | 4 | 6 | - | 26 | 33 | - | 207 | 297 | 1 | 116 | 109 | 2 | 571 | 693 | 4 | 26 | 23 | - | 117 | 106 | 3 | 2344 |
| SUGAR HILL D | 055 | 00260 | 007 | 045 | 098 | GWIN | 4 | 2 | | | | | - | - | - | - | - | - | 2 | 2 | - | 23 | 20 | - | 13 | 20 | - | - | 2 | - | 11 | 12 | 1 | 106 |
| SUGAR HILL D | 055 | 00261 | 007 | 045 | 098 | GWIN | 4 | 2 | | | | | - | - | - | - | - | - | - | - | - | - | - | - | 5 | 2 | - | - | - | - | - | - | - | 7 |
| SUGAR HILL D | 055 | 00280 | 007 | 045 | 098 | GWIN | 4 | 3 | | | | | - | 2 | - | 22 | 27 | - | 81 | 84 | 1 | 43 | 40 | 1 | 442 | 491 | 5 | 20 | 14 | - | 66 | 68 | 3 | 1410 |
| DULUTH C | 056 | 00285 | 007 | 048 | 095 | GWIN | 1 | 3 | | | | | 1 | - | - | 16 | 16 | - | 70 | 115 | 2 | 19 | 30 | 1 | 183 | 179 | 1 | 10 | 11 | - | 24 | 39 | 1 | 718 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| DULUTH C | 056 | 00294 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | 16 | 13 | - | - | - | - | 3 | 1 | - | 36 |
| DULUTH C | 056 | 00295 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | 3 | - | - | 57 | 87 | 1 | 100 | 136 | - | 55 | 59 | - | 362 | 396 | 1 | 16 | 23 | - | 69 | 87 | 4 | 1456 |
| DULUTH D | 057 | 00290 | 007 | 048 | 096 | GWIN | 1 | 3 | | | | | 3 | 1 | - | 224 | 232 | 1 | 212 | 214 | 5 | 182 | 199 | - | 553 | 532 | 1 | 36 | 53 | 1 | 128 | 124 | 5 | 2706 |
| DULUTH D | 057 | 00291 | 007 | 048 | 096 | GWIN | 1 | 3 | | | | | 3 | 2 | - | 196 | 197 | 3 | 277 | 390 | 1 | 89 | 138 | - | 337 | 369 | 1 | 30 | 38 | - | 110 | 130 | 5 | 2316 |
| PINCKNEYVILLE | 058 | 00341 | 007 | 005 | 099 | GWIN | 1 | 5 | | | | | 3 | 3 | - | 30 | 32 | - | 416 | 515 | 2 | 136 | 160 | 1 | 163 | 134 | - | 34 | 59 | - | 100 | 100 | 7 | 1895 |
| PINCKNEYVILLE | 058 | 00350 | 007 | 041 | 099 | GWIN | 1 | 5 | | | | | - | - | - | 132 | 126 | 3 | 166 | 223 | - | 238 | 267 | 4 | 165 | 163 | - | 28 | 53 | - | 116 | 95 | 5 | 1784 |
| PINCKNEYVILLE | 059 | 00349 | 007 | 040 | 095 | GWIN | 2 | 5 | | | | | 1 | - | - | 24 | 23 | - | 41 | 60 | - | 7 | 7 | - | 41 | 32 | - | 4 | 8 | - | 28 | 16 | 1 | 293 |
| PINCKNEYVILLE | 059 | 00356 | 007 | 040 | 095 | GWIN | 2 | 5 | 1 | | | | 8 | 2 | - | 37 | 46 | - | 577 | 756 | 3 | 141 | 137 | 1 | 263 | 308 | 1 | 50 | 61 | - | 115 | 162 | 5 | 2673 |
| PINCKNEYVILLE | 059 | 00357 | 007 | 040 | 095 | GWIN | 2 | 5 | 2 | | | | 1 | 4 | - | 10 | 13 | - | 162 | 239 | 1 | 42 | 58 | 1 | 60 | 70 | - | 18 | 16 | - | 31 | 33 | 3 | 762 |
| LAWRENCEVILLE | 060 | 00241 | 007 | 005 | 104 | GWIN | 4 | 2 | | | | | 3 | - | - | 5 | 5 | - | 154 | 181 | - | 44 | 52 | - | 84 | 116 | 1 | 12 | 18 | - | 36 | 49 | - | 760 |
| LAWRENCEVILLE | 060 | 00242 | 007 | 005 | 105 | GWIN | 4 | 2 | | | | | - | - | - | 1 | 1 | - | 35 | 53 | - | 1 | 2 | - | 4 | 5 | - | 1 | 5 | - | 7 | 12 | - | 127 |
| LAWRENCEVILLE | 060 | 00243 | 007 | 005 | 105 | GWIN | 4 | 2 | | | | | 1 | 9 | - | 45 | 55 | - | 786 | 1172 | 6 | 229 | 282 | 5 | 405 | 488 | 2 | 56 | 69 | - | 218 | 241 | 14 | 4083 |
| LAWRENCEVILLE | 061 | 00245 | 007 | 009 | 101 | GWIN | 4 | 2 | | | | | 1 | - | - | 19 | 28 | - | 81 | 90 | 1 | 14 | 19 | - | 41 | 60 | - | 6 | 8 | - | 15 | 21 | 1 | 405 |
| LAWRENCEVILLE | 061 | 00249 | 007 | 009 | 101 | GWIN | 4 | 2 | | | | | 1 | 1 | - | 40 | 46 | - | 157 | 176 | 3 | 103 | 120 | - | 497 | 544 | 3 | 18 | 16 | - | 90 | 87 | 3 | 1905 |
| PINCKNEYVILLE | 062 | 00247 | 007 | 040 | 095 | GWIN | 2 | 3 | 2 | | | | - | - | - | 13 | 19 | - | 11 | 12 | - | 9 | 10 | - | 485 | 497 | 1 | 8 | 12 | - | 40 | 45 | 1 | 1163 |
| PINCKNEYVILLE | 062 | 00248 | 007 | 040 | 095 | GWIN | 2 | 3 | 3 | | | | 1 | - | - | 53 | 73 | 1 | 29 | 24 | - | 7 | 13 | - | 431 | 421 | 2 | 9 | 13 | - | 42 | 41 | 1 | 1161 |
| PINCKNEYVILLE | 063 | 00359 | 007 | 048 | 095 | GWIN | 2 | 3 | 3 | | | | 2 | 2 | - | 105 | 102 | 1 | 41 | 41 | - | 24 | 29 | 1 | 999 | 1010 | 4 | 21 | 25 | - | 128 | 112 | 8 | 2655 |
| GARNERS D | 064 | 00309 | 004 | 055 | 093 | GWIN | 3 | 4 | | | | | 2 | 6 | - | 8 | 18 | - | 495 | 538 | 6 | 29 | 42 | 1 | 185 | 207 | 4 | 33 | 33 | - | 74 | 106 | 5 | 1792 |
| GARNERS D | 064 | 00311 | 004 | 055 | 094 | GWIN | 3 | 4 | | | | | 3 | 3 | - | 19 | 15 | - | 314 | 409 | 3 | 52 | 61 | 2 | 250 | 309 | 2 | 20 | 39 | - | 67 | 89 | 1 | 1658 |
| BERKSHIRE H | 065 | 00305 | 004 | 041 | 099 | GWIN | 2 | 4 | | | | | 5 | - | - | 165 | 169 | 1 | 162 | 179 | - | 207 | 222 | 1 | 213 | 217 | - | 39 | 37 | 1 | 84 | 77 | 4 | 1783 |
| BERKSHIRE H | 065 | 00306 | 004 | 041 | 099 | GWIN | 2 | 4 | | | | | - | 2 | - | 7 | 2 | - | 27 | 25 | - | 21 | 22 | 1 | 19 | 33 | 1 | 2 | 3 | - | 11 | 10 | - | 186 |
| PINCKNEYVILLE | 066 | 00330 | 004 | 005 | 099 | GWIN | 2 | 5 | | | | | 1 | 5 | - | 164 | 174 | 3 | 552 | 642 | 10 | 284 | 318 | 1 | 351 | 315 | 1 | 66 | 57 | - | 177 | 179 | 3 | 3303 |
| PUCKETTS E | 067 | 00258 | 007 | 045 | 098 | GWIN | 4 | 2 | | | | | 9 | 6 | 1 | 412 | 455 | 1 | 593 | 777 | 4 | 168 | 207 | 3 | 1046 | 1099 | 7 | 75 | 97 | - | 264 | 332 | 7 | 5563 |
| PUCKETTS E | 067 | 00259 | 007 | 045 | 098 | GWIN | 4 | | | | | | - | - | - | 1 | 2 | - | 1 | - | - | 1 | 1 | - | 16 | 24 | - | - | 1 | - | 1 | 2 | - | 50 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| CATES I | 068 | 00319 | 007 | 009 | 107 | GWIN | 2 | 4 | | | | | 8 | - | - | 244 | 252 | 1 | 347 | 367 | 4 | 76 | 95 | 1 | 785 | 839 | 5 | 63 | 64 | - | 157 | 198 | 4 | 3510 |
| CATES I | 068 | 00320 | 007 | 009 | 107 | GWIN | 2 | 4 | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | 1 | - | - | 2 |
| CATES J | 069 | 00299 | 004 | 009 | 094 | GWIN | 2 | 4 | | | | | 2 | 1 | - | 57 | 51 | 1 | 265 | 349 | 2 | 36 | 33 | - | 259 | 276 | 1 | 22 | 31 | - | 53 | 89 | 4 | 1532 |
| CATES J | 069 | 00300 | 004 | 009 | 106 | GWIN | 2 | 4 | | | | | 2 | 4 | - | 161 | 153 | - | 163 | 205 | 1 | 36 | 47 | - | 410 | 441 | - | 42 | 37 | - | 111 | 101 | 3 | 1917 |
| GOODWINS B | 070 | 00266 | 007 | 045 | 102 | GWIN | 4 | 2 | | | | | - | 5 | - | 192 | 209 | 2 | 284 | 296 | 1 | 114 | 129 | 2 | 1108 | 1104 | 2 | 61 | 53 | 1 | 193 | 171 | 3 | 3930 |
| LAWRENCEVILLE | 071 | 00242 | 007 | 005 | 105 | GWIN | 4 | 2 | | | | | 2 | 1 | - | 52 | 61 | 1 | 651 | 809 | 5 | 166 | 197 | - | 337 | 376 | 3 | 51 | 66 | - | 167 | 188 | 4 | 3137 |
| LAWRENCEVILLE | 071 | 00243 | 007 | 005 | 105 | GWIN | 4 | 2 | | | | | 1 | 4 | - | 35 | 38 | - | 194 | 225 | 2 | 54 | 64 | - | 69 | 69 | - | 13 | 16 | - | 45 | 42 | 1 | 872 |
| MARTINS E | 072 | 00344 | 007 | 005 | 100 | GWIN | 1 | 5 | | | | | 12 | 6 | - | 208 | 210 | - | 1298 | 1810 | 10 | 289 | 387 | 2 | 429 | 473 | 2 | 90 | 157 | - | 304 | 347 | 11 | 6045 |
| PINCKNEYVILLE | 073 | 00247 | 007 | 040 | 095 | GWIN | 2 | 3 | 2 | | | | 4 | 1 | - | 37 | 38 | - | 243 | 326 | 1 | 29 | 71 | - | 525 | 619 | 3 | 31 | 36 | 1 | 87 | 111 | - | 2163 |
| PINCKNEYVILLE | 074 | 00344 | 007 | 005 | 100 | GWIN | 1 | 5 | | | | | 4 | 3 | - | 53 | 40 | - | 351 | 451 | 1 | 217 | 273 | 2 | 117 | 118 | 1 | 27 | 35 | - | 90 | 100 | 3 | 1886 |
| ROCKBRIDGE C | 075 | 00309 | 004 | 055 | 093 | GWIN | 3 | 4 | | | | | 4 | 3 | - | 83 | 78 | - | 1204 | 1499 | 8 | 110 | 132 | 1 | 419 | 446 | 3 | 71 | 88 | 1 | 232 | 294 | 13 | 4689 |
| ROCKBRIDGE C | 075 | 00311 | 004 | 055 | 094 | GWIN | 3 | 4 | | | | | - | - | - | 6 | 9 | 1 | 114 | 157 | 2 | 5 | 4 | - | 10 | 14 | - | 10 | 11 | - | 23 | 31 | - | 397 |
| ROCKBRIDGE D | 076 | 00201 | 004 | 055 | 093 | GWIN | 3 | 1 | | | | | 2 | 3 | - | 43 | 38 | 1 | 919 | 1148 | 10 | 81 | 105 | - | 379 | 435 | 2 | 49 | 47 | 1 | 162 | 184 | 5 | 3614 |
| GOODWINS C | 077 | 00297 | 007 | 048 | 101 | GWIN | 1 | 3 | | | | | 16 | 9 | - | 456 | 465 | 4 | 660 | 955 | 4 | 282 | 356 | 4 | 829 | 903 | 6 | 84 | 111 | 2 | 295 | 310 | 13 | 5764 |
| BAYCREEK K | 078 | 00211 | 007 | 009 | 105 | GWIN | 3 | 1 | | | | | - | 1 | - | 77 | 86 | 1 | 431 | 552 | 6 | 79 | 93 | 1 | 601 | 685 | 4 | 40 | 53 | 1 | 131 | 150 | 5 | 2997 |
| BAYCREEK K | 078 | 00212 | 007 | 009 | 105 | GWIN | 3 | 1 | | | | | 1 | 2 | - | 36 | 36 | - | 134 | 140 | - | 16 | 21 | - | 129 | 168 | - | 8 | 12 | 1 | 31 | 37 | 2 | 774 |
| CATES K | 079 | 00319 | 007 | 009 | 107 | GWIN | 2 | 4 | | | | | 4 | 1 | - | 97 | 101 | - | 247 | 276 | 2 | 102 | 105 | 1 | 721 | 769 | 3 | 37 | 47 | 1 | 111 | 152 | 2 | 2779 |
| BAYCREEK C | 080 | 00233 | 010 | 009 | 105 | GWIN | 3 | 1 | | | | | 5 | 7 | - | 109 | 121 | - | 1202 | 1452 | 11 | 189 | 229 | 1 | 1109 | 1108 | 6 | 83 | 120 | 4 | 334 | 344 | 9 | 6443 |
| CATES L | 081 | 00301 | 004 | 009 | 106 | GWIN | 3 | 4 | | | | | 2 | 4 | - | 26 | 28 | - | 219 | 285 | 4 | 38 | 57 | 1 | 287 | 327 | - | 24 | 31 | - | 100 | 92 | - | 1525 |
| CATES L | 081 | 00302 | 004 | 009 | 106 | GWIN | 3 | 4 | | | | | - | 2 | - | 4 | 4 | - | 24 | 38 | - | 6 | 6 | - | 8 | 6 | - | 6 | 1 | - | 8 | 8 | - | 121 |
| CATES L | 081 | 00313 | 004 | 055 | 106 | GWIN | 3 | 4 | | | | | 3 | 4 | - | 36 | 32 | - | 448 | 512 | 4 | 76 | 87 | - | 445 | 478 | 2 | 39 | 38 | - | 136 | 137 | 1 | 2478 |
| DULUTH E | 082 | 00285 | 007 | 048 | 095 | GWIN | 1 | 3 | | | | | 6 | 7 | - | 306 | 294 | 2 | 611 | 918 | 2 | 109 | 175 | - | 728 | 894 | 3 | 80 | 117 | 3 | 209 | 249 | 7 | 4720 |
| GOODWINS D | 083 | 00266 | 007 | 045 | 102 | GWIN | 4 | 2 | | | | | 6 | 5 | - | 252 | 270 | 1 | 357 | 416 | 1 | 286 | 292 | 1 | 926 | 979 | 3 | 58 | 80 | - | 209 | 226 | 5 | 4373 |
| LAWRENCEVILLE | 084 | 00206 | 007 | 005 | 107 | GWIN | 4 | 1 | | | | | 5 | 2 | - | 211 | 243 | 2 | 511 | 569 | 5 | 191 | 243 | - | 296 | 303 | - | 44 | 62 | - | 158 | 170 | 11 | 3026 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| LAWRENCEVILLE | 085 | 00250 | 007 | 009 | 102 | GWIN | 4 | 2 | | | | | 1 | 6 | - | 156 | 144 | 3 | 181 | 192 | 2 | 75 | 99 | 1 | 363 | 376 | 2 | 28 | 32 | - | 93 | 108 | 4 | 1866 |
| LAWRENCEVILLE | 085 | 00266 | 007 | 045 | 102 | GWIN | 4 | 2 | | | | | 1 | 1 | - | 46 | 49 | 1 | 162 | 165 | 3 | 72 | 89 | 1 | 554 | 561 | 3 | 32 | 31 | 1 | 84 | 87 | 3 | 1946 |
| LAWRENCEVILLE | 085 | 00267 | 007 | 045 | 102 | GWIN | 4 | 2 | | | | | 1 | - | - | 36 | 41 | - | 57 | 70 | - | 19 | 23 | - | 79 | 74 | - | 11 | 6 | - | 6 | 26 | 1 | 450 |
| MARTINS F | 086 | 00344 | 007 | 005 | 100 | GWIN | 1 | 5 | | | | | 2 | 1 | - | 143 | 149 | 1 | 346 | 465 | 6 | 241 | 269 | 2 | 255 | 259 | - | 48 | 51 | - | 144 | 137 | 6 | 2525 |
| PINCKNEYVILLE | 087 | 00337 | 007 | 005 | 096 | GWIN | 1 | 5 | | | | | 5 | 6 | - | 242 | 209 | 1 | 319 | 404 | 3 | 319 | 303 | 2 | 499 | 473 | - | 40 | 57 | - | 150 | 145 | 6 | 3183 |
| PINCKNEYVILLE | 087 | 00338 | 007 | 005 | 096 | GWIN | 1 | 5 | | | | | - | - | - | 33 | 39 | - | 11 | 18 | - | 11 | 8 | - | 9 | 10 | - | 2 | - | - | 6 | 4 | - | 151 |
| ROCKBRIDGE E | 088 | 00311 | 004 | 055 | 094 | GWIN | 3 | 4 | | | | | 4 | 7 | - | 81 | 85 | 1 | 1058 | 1307 | 8 | 138 | 138 | - | 518 | 530 | 4 | 75 | 96 | - | 242 | 277 | 13 | 4582 |
| SUGAR HILL E | 089 | 00253 | 007 | 045 | 097 | GWIN | 1 | 2 | | | | | 1 | 1 | - | 169 | 193 | 5 | 165 | 174 | 2 | 47 | 43 | 1 | 336 | 363 | - | 25 | 23 | 2 | 73 | 92 | 5 | 1720 |
| SUGAR HILL E | 089 | 00254 | 007 | 045 | 097 | GWIN | 1 | 2 | | | | | 1 | 1 | - | 35 | 35 | - | 88 | 103 | 3 | 70 | 90 | - | 511 | 565 | 1 | 19 | 24 | - | 93 | 77 | 1 | 1717 |
| SUGAR HILL E | 089 | 00255 | 007 | 045 | 097 | GWIN | 4 | 2 | | | | | - | - | - | 1 | 5 | - | 3 | 2 | - | 2 | - | - | 31 | 49 | - | - | - | - | 2 | 6 | - | 101 |
| LAWRENCEVILLE | 090 | 00364 | 007 | 048 | 102 | GWIN | 4 | 2 | | | | | 2 | 2 | - | 67 | 73 | 2 | 458 | 546 | 2 | 141 | 189 | 2 | 587 | 644 | - | 63 | 70 | - | 166 | 153 | 8 | 3175 |
| LAWRENCEVILLE | 090 | 00365 | 007 | 048 | 102 | GWIN | 4 | 2 | | | | | - | - | - | - | 1 | - | 12 | 12 | - | 1 | - | - | 31 | 59 | 1 | 1 | 1 | - | 4 | 8 | 1 | 132 |
| BAYCREEK D | 091 | 00211 | 007 | 009 | 105 | GWIN | 3 | 1 | | | | | 3 | 1 | - | 80 | 90 | - | 644 | 746 | 4 | 89 | 125 | 1 | 891 | 1016 | 7 | 53 | 62 | - | 179 | 222 | 4 | 4217 |
| BAYCREEK D | 091 | 00212 | 007 | 009 | 105 | GWIN | 3 | 1 | | | | | 1 | - | - | 2 | 3 | - | 16 | 23 | - | 9 | 11 | - | 110 | 123 | 1 | 5 | 5 | - | 17 | 20 | - | 346 |
| BERKSHIRE J | 092 | 00303 | 004 | 009 | 108 | GWIN | 2 | 4 | | | | | 2 | 7 | - | 136 | 151 | - | 160 | 195 | 1 | 47 | 49 | - | 783 | 805 | 1 | 28 | 34 | - | 117 | 118 | 1 | 2635 |
| BERKSHIRE J | 092 | 00304 | 004 | 009 | 108 | GWIN | 2 | 4 | | | | | - | - | - | 15 | 11 | - | 3 | 3 | - | - | 1 | - | 8 | 8 | 1 | 2 | 4 | - | 7 | 3 | - | 66 |
| CATES M | 093 | 00319 | 007 | 009 | 107 | GWIN | 2 | 4 | | | | | 5 | 8 | - | 188 | 204 | 1 | 275 | 338 | 3 | 74 | 94 | - | 1167 | 1168 | 4 | 59 | 61 | - | 162 | 158 | 4 | 3973 |
| CATES N | 094 | 00316 | 007 | 009 | 106 | GWIN | 3 | 4 | | | | | 1 | 2 | - | 59 | 59 | 2 | 187 | 216 | 1 | 59 | 73 | - | 566 | 610 | 2 | 31 | 51 | - | 85 | 125 | 2 | 2131 |
| CATES N | 094 | 00318 | 007 | 009 | 106 | GWIN | 3 | 4 | | | | | 1 | 1 | - | 5 | 4 | - | 16 | 29 | 1 | 5 | 7 | - | 117 | 192 | - | 3 | 4 | - | 9 | 19 | - | 413 |
| DULUTH F | 095 | 00297 | 007 | 048 | 101 | GWIN | 1 | 3 | | | | | 5 | 4 | - | 170 | 190 | 3 | 398 | 593 | 2 | 187 | 212 | 2 | 195 | 225 | - | 37 | 53 | - | 119 | 144 | 3 | 2542 |
| DULUTH F | 095 | 00352 | 007 | 048 | 096 | GWIN | 1 | 5 | | | | | 6 | 3 | - | 326 | 373 | 2 | 522 | 869 | 3 | 103 | 109 | 1 | 332 | 342 | 5 | 65 | 73 | 2 | 158 | 208 | 9 | 3511 |
| DULUTH G | 096 | 00294 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | - | 1 | - | 43 | 43 | 1 | 35 | 43 | - | 38 | 37 | 1 | 256 | 266 | 2 | 8 | 15 | - | 39 | 36 | - | 864 |
| DULUTH G | 096 | 00295 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | 2 | 2 | - | 278 | 295 | 5 | 137 | 178 | - | 37 | 54 | 1 | 452 | 489 | 3 | 23 | 32 | - | 101 | 88 | 3 | 2180 |
| GOODWINS E | 097 | 00297 | 007 | 048 | 101 | GWIN | 1 | 3 | | | | | 3 | 7 | - | 510 | 522 | 5 | 413 | 553 | 4 | 201 | 226 | 4 | 1073 | 1166 | 5 | 90 | 94 | 2 | 255 | 262 | 12 | 5407 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| GOODWINS E | 097 | 00298 | 007 | 048 | 101 | GWIN | 1 | 3 | | | | | - | - | - | 1 | - | - | 7 | 12 | 1 | 1 | 2 | - | 5 | 8 | - | 2 | 3 | - | 1 | 2 | - | 45 |
| GOODWINS F | 098 | 00262 | 007 | 045 | 101 | GWIN | 1 | 2 | | | | | 4 | - | - | 256 | 247 | 2 | 279 | 326 | 2 | 173 | 170 | - | 593 | 665 | 7 | 52 | 72 | 1 | 190 | 158 | 5 | 3202 |
| PINCKNEYVILLE | 099 | 00281 | 007 | 048 | 096 | GWIN | 2 | 3 | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 1 |
| PINCKNEYVILLE | 099 | 00293 | 007 | 048 | 096 | GWIN | 2 | 3 | | | | | 5 | 8 | - | 216 | 280 | 2 | 196 | 242 | 3 | 312 | 301 | 3 | 529 | 542 | 1 | 54 | 44 | - | 169 | 118 | 7 | 3032 |
| PINCKNEYVILLE | 099 | 00360 | 007 | 048 | 096 | GWIN | 2 | 3 | 3 | | | | - | - | - | 8 | 19 | - | 22 | 28 | - | 2 | 7 | - | 17 | 11 | - | 1 | 5 | - | 8 | 9 | 1 | 138 |
| SUWANEE B | 100 | 00263 | 007 | 045 | 102 | GWIN | 1 | 2 | | | | | 2 | 3 | - | 278 | 311 | - | 171 | 220 | 1 | 38 | 53 | - | 553 | 556 | 5 | 31 | 47 | 1 | 117 | 122 | 4 | 2513 |
| SUWANEE B | 100 | 00264 | 007 | 045 | 102 | GWIN | 1 | 2 | | | | | 2 | - | - | 107 | 102 | 1 | 39 | 45 | - | 11 | 17 | - | 63 | 76 | 1 | 10 | 12 | - | 33 | 37 | 5 | 561 |
| SUWANEE B | 100 | 00265 | 007 | 045 | 102 | GWIN | 1 | 2 | | | | | 1 | - | - | 96 | 108 | 2 | 65 | 77 | - | 28 | 34 | - | 450 | 453 | 2 | 23 | 23 | - | 77 | 66 | 2 | 1507 |
| PINCKNEYVILLE | 101 | 00356 | 007 | 040 | 095 | GWIN | 2 | 5 | 1 | | | | 1 | 3 | - | 32 | 33 | - | 278 | 394 | 2 | 34 | 53 | - | 456 | 492 | 1 | 27 | 47 | 1 | 103 | 108 | - | 2065 |
| PUCKETTS B | 102 | 00258 | 007 | 045 | 098 | GWIN | 4 | 2 | | | | | 4 | 2 | - | 127 | 136 | 1 | 155 | 191 | 1 | 89 | 89 | - | 641 | 705 | 1 | 27 | 36 | - | 127 | 95 | 5 | 2432 |
| PUCKETTS B | 102 | 00259 | 007 | 045 | 098 | GWIN | 4 | | | | | | - | - | - | 22 | 13 | - | 25 | 36 | - | 25 | 25 | - | 209 | 220 | 1 | 3 | 5 | - | 27 | 25 | 1 | 637 |
| BERKSHIRE L | 103 | 00351 | 007 | 041 | 100 | GWIN | 1 | 5 | | | | | 3 | 6 | - | 208 | 246 | 4 | 435 | 641 | 5 | 289 | 334 | 1 | 322 | 340 | 2 | 49 | 64 | - | 150 | 137 | 3 | 3239 |
| ROCKBRIDGE F | 104 | 00201 | 004 | 055 | 093 | GWIN | 3 | 1 | | | | | 8 | 4 | - | 46 | 50 | 2 | 1594 | 2035 | 10 | 78 | 115 | 1 | 459 | 514 | 4 | 77 | 97 | - | 307 | 341 | 5 | 5747 |
| SUGAR HILL F | 105 | 00253 | 007 | 045 | 097 | GWIN | 1 | 2 | | | | | 6 | 1 | - | 132 | 143 | - | 62 | 83 | - | 44 | 59 | - | 400 | 382 | - | 23 | 21 | 1 | 91 | 80 | 3 | 1531 |
| SUGAR HILL F | 105 | 00254 | 007 | 045 | 097 | GWIN | 1 | 2 | | | | | 1 | 3 | - | 98 | 93 | 2 | 123 | 173 | - | 125 | 135 | 1 | 720 | 763 | 3 | 41 | 32 | - | 112 | 122 | 2 | 2550 |
| SUWANEE C | 106 | 00294 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | 1 | 4 | - | 380 | 431 | 4 | 213 | 260 | 1 | 78 | 84 | - | 591 | 673 | 1 | 51 | 51 | - | 159 | 129 | 5 | 3117 |
| SUWANEE C | 106 | 00296 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | 3 | 4 | - | 210 | 203 | 3 | 130 | 160 | 1 | 59 | 58 | 1 | 646 | 686 | 3 | 27 | 39 | 1 | 130 | 112 | 2 | 2478 |
| CATES O | 107 | 00323 | 007 | 009 | 108 | GWIN | 2 | 4 | | | | | 2 | 2 | - | 99 | 109 | 2 | 136 | 144 | - | 45 | 39 | 1 | 322 | 332 | 2 | 21 | 22 | - | 71 | 66 | 2 | 1417 |
| BAYCREEK E | 108 | 00203 | 004 | 055 | 106 | GWIN | 3 | 1 | | | | | - | 2 | - | 14 | 22 | - | 375 | 442 | 2 | 89 | 118 | - | 428 | 506 | - | 23 | 42 | - | 115 | 144 | 1 | 2323 |
| BAYCREEK E | 108 | 00204 | 004 | 055 | 106 | GWIN | 3 | 1 | | | | | 1 | 3 | - | 7 | 5 | - | 165 | 216 | - | 24 | 41 | 1 | 132 | 162 | - | 8 | 14 | - | 47 | 53 | 4 | 883 |
| BAYCREEK E | 108 | 00205 | 004 | 055 | 106 | GWIN | 3 | 1 | | | | | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 | - | - | - | - | - | - | - | 4 |
| BERKSHIRE M | 109 | 00323 | 007 | 009 | 108 | GWIN | 2 | 4 | | | | | 1 | - | - | 29 | 30 | - | 47 | 44 | 1 | 22 | 30 | - | 155 | 152 | - | 15 | 7 | - | 27 | 31 | - | 591 |
| BERKSHIRE M | 109 | 00324 | 007 | 009 | 108 | GWIN | 2 | 4 | | | | | 3 | - | - | 116 | 125 | 2 | 82 | 95 | 1 | 23 | 24 | - | 291 | 324 | 1 | 26 | 22 | - | 60 | 53 | - | 1248 |
| MARTINS G | 110 | 00236 | 007 | 005 | 101 | GWIN | 4 | 2 | | | | | 1 | 2 | - | 90 | 98 | - | 338 | 395 | - | 245 | 242 | 1 | 286 | 299 | 2 | 44 | 40 | 1 | 124 | 118 | 5 | 2331 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| MARTINS G | 110 | 00237 | 007 | 005 | 101 | GWIN | 4 | 2 | | | | | - | 1 | - | 2 | 3 | - | 10 | 15 | - | 2 | 2 | - | 8 | 11 | - | - | - | - | 2 | 3 | - | 59 |
| DULUTH H | 111 | 00294 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 1 | - | - | - | - | - | - | - | 2 |
| DULUTH H | 111 | 00295 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | 2 | 3 | - | 212 | 224 | - | 180 | 281 | 2 | 86 | 108 | - | 584 | 738 | 2 | 43 | 47 | - | 104 | 158 | 7 | 2781 |
| BERKSHIRE N | 112 | 00303 | 004 | 009 | 108 | GWIN | 2 | 4 | | | | | 7 | 4 | - | 141 | 159 | 2 | 215 | 257 | - | 40 | 58 | - | 911 | 973 | 3 | 49 | 41 | 1 | 103 | 110 | 8 | 3082 |
| PINCKNEYVILLE | 113 | 00330 | 004 | 005 | 099 | GWIN | 2 | 5 | | | | | 1 | 3 | - | 179 | 171 | 3 | 164 | 185 | - | 150 | 148 | 4 | 223 | 225 | 1 | 27 | 37 | - | 99 | 72 | 2 | 1694 |
| PINCKNEYVILLE | 114 | 00336 | 007 | 005 | 095 | GWIN | 2 | 5 | | | | | 1 | - | - | 1 | 2 | - | 2 | 2 | - | 1 | 2 | - | 37 | 50 | 1 | - | - | - | 5 | - | - | 104 |
| PINCKNEYVILLE | 114 | 00340 | 007 | 005 | 096 | GWIN | 2 | 5 | | | | | 8 | 4 | - | 158 | 126 | - | 294 | 322 | 1 | 315 | 265 | - | 268 | 261 | 1 | 34 | 45 | - | 99 | 137 | 6 | 2344 |
| PINCKNEYVILLE | 114 | 00367 | 007 | 005 | 095 | GWIN | 2 | 3 | | | | | 3 | 2 | - | 94 | 120 | - | 131 | 160 | 1 | 28 | 31 | 1 | 457 | 504 | 1 | 16 | 34 | - | 94 | 100 | 1 | 1778 |
| MARTINS H | 115 | 00244 | 007 | 005 | 107 | GWIN | 4 | 2 | | | | | 6 | 2 | - | 428 | 393 | 6 | 581 | 743 | 6 | 424 | 536 | 3 | 590 | 573 | 4 | 100 | 84 | 1 | 264 | 239 | 12 | 4995 |
| MARTINS I | 116 | 00345 | 007 | 005 | 100 | GWIN | 4 | 5 | | | | | 8 | 7 | - | 390 | 369 | 6 | 488 | 543 | 1 | 483 | 536 | 5 | 292 | 359 | 5 | 59 | 69 | - | 203 | 200 | 12 | 4035 |
| MARTINS J | 117 | 00345 | 007 | 005 | 100 | GWIN | 4 | 5 | | | | | 4 | 5 | - | 149 | 153 | 3 | 610 | 897 | 6 | 375 | 428 | 4 | 337 | 328 | 3 | 68 | 86 | - | 178 | 206 | 8 | 3848 |
| GARNERS F | 118 | 00310 | 004 | 055 | 094 | GWIN | 2 | 4 | | | | | 4 | 5 | - | 99 | 102 | - | 153 | 166 | - | 28 | 47 | - | 459 | 495 | 2 | 31 | 22 | - | 98 | 69 | 7 | 1787 |
| BERKSHIRE O | 119 | 00323 | 007 | 009 | 108 | GWIN | 2 | 4 | | | | | 1 | 2 | - | 137 | 144 | 1 | 171 | 226 | 1 | 45 | 68 | - | 696 | 744 | 3 | 41 | 28 | 2 | 128 | 119 | 4 | 2561 |
| BERKSHIRE P | 120 | 00328 | 007 | 041 | 108 | GWIN | 2 | 4 | | | | | - | 1 | - | 18 | 19 | - | 15 | 19 | - | 34 | 36 | - | 31 | 42 | 1 | 6 | 2 | - | 18 | 13 | 1 | 256 |
| BERKSHIRE P | 120 | 00329 | 007 | 041 | 108 | GWIN | 2 | 4 | | | | | 1 | 2 | - | 47 | 46 | 2 | 135 | 176 | - | 162 | 133 | 1 | 174 | 177 | - | 20 | 11 | - | 61 | 62 | 3 | 1213 |
| PINCKNEYVILLE | 121 | 00358 | 007 | 048 | 095 | GWIN | 2 | 3 | 2 | | | | - | 1 | - | 35 | 44 | 1 | 8 | 12 | - | 6 | 5 | - | 81 | 86 | - | 5 | 8 | - | 22 | 12 | 2 | 328 |
| PINCKNEYVILLE | 121 | 00359 | 007 | 048 | 095 | GWIN | 2 | 3 | 3 | | | | 3 | - | - | 245 | 244 | 1 | 179 | 228 | 1 | 60 | 64 | 1 | 805 | 814 | 1 | 45 | 54 | - | 149 | 152 | 6 | 3052 |
| ROCKBRIDGE G | 122 | 00309 | 004 | 055 | 093 | GWIN | 3 | 4 | | | | | 9 | 6 | - | 9 | 22 | 1 | 1465 | 1982 | 9 | 118 | 119 | 2 | 564 | 641 | 2 | 83 | 101 | 1 | 293 | 311 | 11 | 5749 |
| PINCKNEYVILLE | 123 | 00330 | 004 | 005 | 099 | GWIN | 2 | 5 | | | | | 3 | 3 | - | 89 | 78 | - | 199 | 245 | 2 | 228 | 235 | 1 | 104 | 103 | 1 | 30 | 28 | - | 88 | 87 | - | 1524 |
| PINCKNEYVILLE | 123 | 00331 | 004 | 005 | 108 | GWIN | 2 | 5 | | | | | 2 | 2 | - | 105 | 103 | - | 238 | 291 | 3 | 228 | 254 | 1 | 111 | 118 | - | 34 | 42 | - | 93 | 84 | 3 | 1712 |
| GOODWINS G | 124 | 00284 | 007 | 045 | 102 | GWIN | 4 | 3 | | | | | 1 | 1 | - | 112 | 129 | - | 408 | 452 | 4 | 179 | 206 | - | 360 | 357 | 2 | 53 | 67 | 2 | 138 | 165 | 8 | 2644 |
| PINCKNEYVILLE | 125 | 00247 | 007 | 040 | 095 | GWIN | 2 | 3 | 2 | | | | - | - | - | 1 | 1 | - | 3 | 5 | - | 2 | 7 | - | 93 | 105 | - | 4 | - | - | 12 | 17 | 2 | 252 |
| PINCKNEYVILLE | 125 | 00248 | 007 | 040 | 095 | GWIN | 2 | 3 | 3 | | | | - | 2 | - | 37 | 47 | - | 29 | 20 | - | 15 | 25 | - | 653 | 633 | 4 | 27 | 14 | - | 64 | 65 | 9 | 1644 |
| PINCKNEYVILLE | 126 | 00247 | 007 | 040 | 095 | GWIN | 2 | 3 | 2 | | | | - | - | - | 80 | 79 | - | 73 | 77 | - | 21 | 48 | 1 | 999 | 1008 | 5 | 33 | 33 | - | 99 | 108 | 4 | 2668 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| LAWRENCEVILLE | 127 | 00206 | 007 | 005 | 107 | GWIN | 4 | 1 | | | | | 1 | - | - | 89 | 71 | - | 362 | 423 | 3 | 147 | 145 | - | 311 | 315 | 1 | 38 | 47 | - | 129 | 121 | 4 | 2207 |
| GOODWINS H | 128 | 00297 | 007 | 048 | 101 | GWIN | 1 | 3 | | | | | 2 | 6 | - | 182 | 167 | 4 | 244 | 282 | 1 | 136 | 170 | 1 | 611 | 622 | 2 | 38 | 44 | - | 116 | 127 | 6 | 2761 |
| DUNCANS B | 129 | 00273 | 010 | 045 | 104 | GWIN | 3 | 2 | | | | | 6 | 7 | - | 117 | 134 | 2 | 341 | 414 | 9 | 127 | 132 | 1 | 1678 | 1773 | 9 | 43 | 48 | - | 253 | 249 | 8 | 5351 |
| SUWANEE D | 130 | 00278 | 007 | 045 | 098 | GWIN | 1 | 3 | | | | | - | 5 | - | 217 | 229 | 1 | 163 | 151 | - | 64 | 61 | - | 766 | 799 | 1 | 37 | 34 | - | 117 | 131 | 6 | 2782 |
| SUWANEE D | 130 | 00279 | 007 | 045 | 098 | GWIN | 1 | 3 | | | | | 2 | 1 | - | 109 | 110 | 1 | 63 | 81 | - | 28 | 42 | - | 612 | 652 | 2 | 19 | 13 | - | 84 | 88 | 3 | 1910 |
| SUWANEE E | 131 | 00275 | 007 | 045 | 097 | GWIN | 1 | 33 | | | | | - | - | - | 17 | 19 | - | 14 | 19 | 1 | 10 | 8 | - | 124 | 113 | 2 | 8 | 6 | - | 15 | 16 | 1 | 373 |
| SUWANEE E | 131 | 00276 | 007 | 045 | 097 | GWIN | 1 | 34 | | | | | - | - | - | 44 | 51 | 2 | 19 | 26 | - | 5 | 5 | - | 64 | 86 | - | 2 | 2 | - | 16 | 11 | 1 | 334 |
| SUWANEE E | 131 | 00277 | 007 | 045 | 097 | GWIN | 1 | 3 | | | | | 3 | 1 | - | 213 | 236 | 3 | 138 | 167 | 2 | 47 | 70 | 2 | 1066 | 1128 | 6 | 43 | 42 | 2 | 160 | 169 | 8 | 3506 |
| LAWRENCEVILLE | 132 | 00266 | 007 | 045 | 102 | GWIN | 4 | 2 | | | | | 7 | 2 | - | 186 | 191 | 1 | 259 | 328 | 1 | 127 | 160 | 2 | 761 | 801 | 4 | 62 | 65 | - | 141 | 147 | 4 | 3249 |
| HARBINS B | 133 | 00231 | 010 | 009 | 104 | GWIN | 3 | 1 | | | | | 1 | 1 | - | 26 | 30 | - | 130 | 140 | - | 63 | 67 | - | 616 | 651 | 4 | 15 | 19 | - | 81 | 74 | 2 | 1920 |
| HARBINS B | 133 | 00232 | 010 | 009 | 104 | GWIN | 3 | 1 | | | | | 2 | - | - | 47 | 59 | - | 354 | 394 | 4 | 124 | 153 | - | 666 | 693 | 4 | 44 | 41 | - | 144 | 147 | 3 | 2879 |
| BAYCREEK F | 134 | 00223 | 007 | 055 | 105 | GWIN | 3 | 1 | | | | | 2 | 2 | - | 48 | 47 | 1 | 440 | 588 | 4 | 70 | 66 | 1 | 477 | 604 | 2 | 28 | 43 | - | 131 | 157 | 5 | 2716 |
| BAYCREEK F | 134 | 00224 | 007 | 055 | 105 | GWIN | 3 | 11 | | | | | 1 | 1 | - | 41 | 41 | 1 | 179 | 221 | 1 | 14 | 22 | - | 108 | 135 | - | 15 | 19 | - | 53 | 56 | 3 | 911 |
| BAYCREEK F | 134 | 00225 | 007 | 055 | 105 | GWIN | 3 | 11 | | | | | 2 | 2 | - | 10 | 12 | - | 274 | 355 | 1 | 26 | 32 | - | 22 | 36 | - | 23 | 18 | 1 | 51 | 64 | 2 | 931 |
| PUCKETTS C | 135 | 00268 | 007 | 045 | 103 | GWIN | 4 | 2 | | | | | 6 | 3 | - | 106 | 133 | 1 | 226 | 297 | 3 | 146 | 166 | 1 | 845 | 934 | 3 | 50 | 46 | - | 170 | 159 | 8 | 3303 |
| PUCKETTS C | 135 | 00270 | 007 | 045 | 103 | GWIN | 4 | 2 | | | | | - | - | - | - | - | - | 3 | 2 | - | - | - | - | 2 | 3 | - | 1 | - | - | - | - | - | 11 |
| HOG MOUNTAIN | 136 | 00258 | 007 | 045 | 098 | GWIN | 4 | 2 | | | | | - | - | - | 64 | 74 | - | 212 | 242 | 1 | 137 | 146 | 1 | 589 | 610 | 4 | 35 | 38 | - | 133 | 113 | 2 | 2401 |
| HOG MOUNTAIN | 136 | 00268 | 007 | 045 | 103 | GWIN | 4 | 2 | | | | | 2 | 2 | - | 79 | 87 | 3 | 128 | 170 | 3 | 102 | 108 | - | 459 | 474 | 2 | 19 | 33 | - | 75 | 87 | 3 | 1836 |
| ROCKYCREEK B | 137 | 00222 | 007 | 045 | 103 | GWIN | 4 | 1 | | | | | 4 | 5 | - | 162 | 158 | 1 | 470 | 532 | 7 | 256 | 269 | 3 | 1223 | 1299 | 2 | 70 | 84 | 2 | 213 | 254 | 5 | 5019 |
| DULUTH I | 138 | 00290 | 007 | 048 | 096 | GWIN | 1 | 39 | | | | | 2 | 3 | - | 277 | 266 | 1 | 46 | 37 | 1 | 8 | 11 | - | 113 | 117 | 1 | 15 | 26 | - | 51 | 62 | 2 | 1039 |
| DULUTH I | 138 | 00294 | 007 | 048 | 097 | GWIN | 1 | 39 | | | | | 12 | 9 | - | 705 | 708 | 8 | 163 | 197 | 4 | 38 | 40 | - | 661 | 649 | 3 | 82 | 77 | 1 | 206 | 224 | 9 | 3796 |
| DULUTH I | 138 | 00295 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | - | - | - | 39 | 47 | - | 13 | 16 | - | - | 1 | - | 43 | 43 | - | 6 | 3 | - | 4 | 9 | - | 224 |
| MARTINS K | 139 | 00221 | 007 | 041 | 107 | GWIN | 4 | 1 | | | | | 5 | 5 | - | 408 | 400 | 4 | 813 | 1082 | 8 | 391 | 450 | 6 | 433 | 502 | 1 | 85 | 131 | 3 | 275 | 275 | 20 | 5297 |
| SUWANEE H | 140 | 00275 | 007 | 045 | 097 | GWIN | 1 | 39 | | | | | 3 | 5 | - | 177 | 204 | - | 104 | 110 | 2 | 56 | 70 | - | 1157 | 1191 | 6 | 47 | 38 | - | 164 | 157 | 8 | 3499 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| SUWANEE H | 140 | 00277 | 007 | 045 | 097 | GWIN | 1 | 3 | | | | | - | - | - | 16 | 20 | 1 | 11 | 7 | - | 4 | 6 | - | 76 | 70 | - | 4 | 4 | - | 16 | 10 | 3 | 248 |
| SUGAR HILL G | 141 | 00278 | 007 | 045 | 098 | GWIN | 1 | 3 | | | | | - | 2 | - | 48 | 43 | - | 32 | 45 | - | 26 | 35 | 1 | 353 | 397 | 2 | 8 | 11 | - | 52 | 58 | - | 1113 |
| SUGAR HILL G | 141 | 00279 | 007 | 045 | 098 | GWIN | 1 | 3 | | | | | 3 | 1 | - | 81 | 98 | 1 | 91 | 91 | 2 | 34 | 45 | 1 | 528 | 531 | 4 | 20 | 15 | - | 63 | 79 | - | 1688 |
| SUWANEE F | 142 | 00263 | 007 | 045 | 102 | GWIN | 1 | 2 | | | | | 1 | 3 | - | 252 | 310 | 4 | 197 | 234 | 4 | 81 | 84 | - | 558 | 552 | 6 | 37 | 62 | - | 153 | 121 | 7 | 2666 |
| SUWANEE F | 142 | 00265 | 007 | 045 | 102 | GWIN | 1 | 2 | | | | | - | - | - | 121 | 139 | 1 | 83 | 100 | 1 | 30 | 57 | - | 280 | 281 | 2 | 22 | 19 | 1 | 62 | 62 | 3 | 1264 |
| LAWRENCEVILLE | 143 | 00216 | 007 | 009 | 107 | GWIN | 3 | 1 | | | | | 2 | 14 | - | 304 | 292 | 5 | 452 | 535 | 5 | 108 | 120 | 1 | 678 | 678 | - | 73 | 87 | 2 | 191 | 202 | 7 | 3756 |
| LAWRENCEVILLE | 143 | 00217 | 007 | 009 | 107 | GWIN | 3 | 1 | | | | | 4 | - | - | 87 | 98 | 1 | 135 | 163 | 1 | 38 | 46 | 1 | 118 | 191 | 1 | 15 | 17 | - | 42 | 51 | 1 | 1010 |
| LAWRENCEVILLE | 144 | 00240 | 007 | 005 | 104 | GWIN | 4 | 2 | | | | | 3 | 6 | - | 190 | 174 | - | 1372 | 1741 | 14 | 436 | 492 | 10 | 636 | 668 | 5 | 99 | 130 | 1 | 314 | 399 | 9 | 6699 |
| LAWRENCEVILLE | 144 | 00241 | 007 | 005 | 104 | GWIN | 4 | 2 | | | | | - | 1 | - | 6 | 3 | - | 87 | 92 | - | 33 | 46 | 1 | 80 | 71 | - | 9 | 8 | - | 22 | 22 | 1 | 482 |
| BAYCREEK G | 145 | 00226 | 007 | 055 | 114 | GWIN | 3 | 1 | | | | | 5 | 8 | - | 70 | 91 | - | 1057 | 1398 | 5 | 137 | 163 | - | 742 | 868 | 4 | 97 | 114 | 2 | 311 | 343 | 9 | 5424 |
| BAYCREEK G | 145 | 00227 | 007 | 055 | 114 | GWIN | 3 | 1 | | | | | - | - | - | 10 | 9 | - | 80 | 94 | - | 5 | 7 | - | 30 | 36 | - | 4 | 3 | - | 24 | 23 | 1 | 326 |
| BAYCREEK G | 145 | 00228 | 007 | 055 | 114 | GWIN | 3 | 1 | | | | | - | - | - | 4 | 5 | - | 109 | 119 | - | 12 | 13 | - | 38 | 41 | - | 5 | 6 | - | 23 | 27 | - | 402 |
| BAYCREEK H | 146 | 00211 | 007 | 009 | 105 | GWIN | 3 | 1 | | | | | 7 | 3 | - | 39 | 40 | 1 | 664 | 770 | 3 | 101 | 116 | - | 983 | 1083 | 3 | 41 | 69 | - | 189 | 226 | 10 | 4348 |
| BAYCREEK H | 146 | 00212 | 007 | 009 | 105 | GWIN | 3 | 1 | | | | | 1 | - | - | 22 | 22 | 1 | 50 | 60 | - | 8 | 6 | - | 81 | 75 | 1 | 2 | 5 | - | 21 | 19 | - | 374 |
| BAYCREEK H | 146 | 00219 | 007 | 009 | 114 | GWIN | 3 | 1 | | | | | 1 | 1 | - | 7 | 10 | - | 320 | 435 | 2 | 30 | 36 | - | 346 | 370 | 2 | 26 | 22 | - | 88 | 130 | 4 | 1830 |
| BAYCREEK H | 146 | 00220 | 007 | 009 | 114 | GWIN | 3 | 1 | | | | | - | - | - | 1 | - | - | 49 | 53 | 1 | 5 | 4 | - | 9 | 8 | - | 1 | 4 | - | 11 | 15 | 1 | 162 |
| BAYCREEK I | 147 | 00211 | 007 | 009 | 105 | GWIN | 3 | 1 | | | | | 7 | 7 | - | 96 | 127 | 2 | 977 | 1198 | 7 | 245 | 267 | 2 | 746 | 838 | 2 | 71 | 72 | 4 | 285 | 328 | 12 | 5293 |
| BAYCREEK I | 147 | 00213 | 007 | 009 | 105 | GWIN | 3 | 1 | | | | | - | - | - | 6 | 4 | - | 38 | 48 | - | 33 | 38 | 1 | 147 | 148 | - | 9 | 4 | - | 23 | 16 | - | 515 |
| BERKSHIRE Q | 148 | 00303 | 004 | 009 | 108 | GWIN | 2 | 4 | | | | | 2 | 2 | - | 55 | 51 | - | 100 | 83 | 2 | 47 | 53 | 1 | 366 | 390 | - | 25 | 18 | 2 | 48 | 74 | 3 | 1322 |
| BERKSHIRE Q | 148 | 00304 | 004 | 009 | 108 | GWIN | 2 | 4 | | | | | - | - | - | 12 | 11 | - | 8 | 5 | - | 4 | 4 | - | 40 | 44 | - | 3 | 3 | - | 11 | 9 | - | 154 |
| BERKSHIRE Q | 148 | 00307 | 004 | 041 | 108 | GWIN | 2 | 4 | | | | | - | 1 | 1 | 27 | 30 | - | 16 | 17 | - | 25 | 21 | - | 45 | 64 | - | 7 | 3 | - | 21 | 13 | - | 291 |
| BERKSHIRE Q | 148 | 00308 | 004 | 041 | 108 | GWIN | 2 | 4 | | | | | - | - | - | 2 | 3 | - | 2 | 2 | - | 1 | - | - | 4 | 6 | - | - | - | - | - | - | - | 20 |
| GOODWINS I | 149 | 00283 | 007 | 045 | 101 | GWIN | 4 | 3 | | | | | 3 | - | - | 165 | 187 | 2 | 200 | 228 | - | 73 | 69 | 1 | 611 | 629 | 3 | 37 | 40 | 1 | 126 | 108 | 9 | 2492 |
| DULUTH K | 150 | 00352 | 007 | 048 | 096 | GWIN | 1 | 5 | | | | | 5 | 2 | - | 213 | 237 | 2 | 494 | 577 | 3 | 147 | 164 | 1 | 231 | 212 | 1 | 59 | 74 | 1 | 143 | 173 | 5 | 2744 |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | American Indian or Alaskan Native | | | Asian or Pacific Islander | | | Black not of Hispanic Origin | | | Hispanic | | | White not of Hispanic Origin | | | Other | | | UNKNOWN | | | TOTAL VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | MALE | FEMALE | UNKNOWN | |
| HARBINS C | 151 | 00233 | 010 | 009 | 105 | GWIN | 3 | 1 | | | | | 1 | 3 | - | 12 | 21 | - | 340 | 420 | 1 | 74 | 81 | - | 727 | 765 | 3 | 36 | 47 | 1 | 142 | 128 | 2 | 2804 |
| ROCKYCREEK C | 152 | 00231 | 010 | 009 | 104 | GWIN | 3 | 1 | | | | | 3 | - | - | 96 | 109 | 2 | 493 | 638 | 6 | 183 | 188 | 2 | 1182 | 1277 | 3 | 60 | 69 | - | 216 | 218 | 10 | 4755 |
| LAWRENCEVILLE | 153 | 00218 | 007 | 009 | 107 | GWIN | 4 | 1 | | | | | 7 | 6 | - | 69 | 87 | 2 | 308 | 373 | 1 | 188 | 201 | - | 462 | 488 | 3 | 45 | 43 | - | 122 | 131 | 5 | 2541 |
| PUCKETTS D | 154 | 00268 | 007 | 045 | 103 | GWIN | 4 | 2 | | | | | 6 | 3 | - | 143 | 177 | - | 276 | 298 | 2 | 121 | 157 | 3 | 926 | 1004 | 3 | 50 | 58 | 1 | 175 | 180 | 5 | 3588 |
| SUWANEE G | 155 | 00294 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | 4 | - | - | 113 | 126 | 3 | 95 | 109 | - | 31 | 38 | - | 346 | 361 | 1 | 23 | 34 | - | 60 | 58 | 4 | 1406 |
| SUWANEE G | 155 | 00296 | 007 | 048 | 097 | GWIN | 1 | 3 | | | | | 5 | 2 | - | 116 | 165 | 1 | 219 | 301 | 2 | 62 | 81 | - | 544 | 628 | 1 | 22 | 47 | 2 | 96 | 132 | 5 | 2431 |
| BAYCREEK J | 156 | 00203 | 004 | 055 | 106 | GWIN | 3 | 1 | | | | | 2 | 1 | - | 25 | 26 | - | 723 | 1022 | 8 | 61 | 87 | - | 313 | 348 | 1 | 54 | 63 | 1 | 153 | 189 | 7 | 3084 |
| BAYCREEK J | 156 | 00205 | 004 | 055 | 106 | GWIN | 3 | 1 | | | | | 4 | 2 | - | 5 | 6 | - | 232 | 269 | 2 | 31 | 43 | - | 330 | 339 | 1 | 12 | 29 | - | 57 | 82 | 1 | 1445 |
| GRAND TOTALS: | | | | | | | | | | | | | 690 | 666 | 4 | 26762 | 27958 | 260 | 69855 | 87537 | 535 | 24571 | 28260 | 206 | 111082 | 119340 | 499 | 8409 | 9937 | 105 | 27833 | 29521 | 1023 | 575053 |