# EXHIBIT 1

Race Codes:

| | |
|---|---|
| AI: | AMERICAN INDIAN OR ALASKAN NATIVE |
| AP: | ASIAN OR PACIFIC ISLANDER |
| BH: | BLACK NOT OF HISPANIC ORIGIN |
| HP: | HISPANIC |
| WH: | WHITE NOT OF HISPANIC ORIGIN |
| OT: | OTHER |
| UK: | UNKNOWN |

| COUNTY PRECINCT NAME | COUNTY PRECINCT ID | COMBO # | CNG | SEN | HSE | JUD | COM | SCH | WRD | WTR | SCM | SBD | AI MALE VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01A | 01A | 00813 | 005 | 036 | 059 | ATLA | 5 | | | | | | 5 |
| 01B | 01B | 00813 | 005 | 036 | 059 | ATLA | 5 | | | | | | 3 |
| 01C | 01C | 00813 | 005 | 036 | 059 | ATLA | 5 | | | | | | 1 |
| 01D | 01D | 00817 | 005 | 036 | 058 | ATLA | 5 | | | | | | 0 |
| 01E | 01E | 00813 | 005 | 036 | 059 | ATLA | 5 | | | | | | 4 |
| 01F | 01F | 00817 | 005 | 036 | 058 | ATLA | 5 | | | | | | 0 |
| 01G | 01G | 00813 | 005 | 036 | 059 | ATLA | 5 | | | | | | 5 |
| 01H | 01H | 00818 | 005 | 036 | 058 | ATLA | 4 | | | | | | 1 |
| 01I | 01I | 00818 | 005 | 036 | 058 | ATLA | 4 | | | | | | 0 |
| 01J | 01J | 00813 | 005 | 036 | 059 | ATLA | 5 | | | | | | 1 |
| 01P | 01P | 00813 | 005 | 036 | 059 | ATLA | 5 | | | | | | 2 |
| 01R | 01R | 00813 | 005 | 036 | 059 | ATLA | 5 | | | | | | 3 |
| 01S | 01S | 00816 | 005 | 036 | 060 | ATLA | 5 | | | | | | 3 |
| 01T | 01T | 00813 | 005 | 036 | 059 | ATLA | 5 | | | | | | 2 |
| 01T | 01T | 00816 | 005 | 036 | 060 | ATLA | 5 | | | | | | 0 |
| 02A | 02A | 00819 | 005 | 039 | 057 | ATLA | 3 | | | | | | 6 |
| 02A1 | 02A1 | 00819 | 005 | 039 | 057 | ATLA | 3 | | | | | | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02B | 00820 | 005 | 036 | 057 | ATLA | 4 | 14 | 02B |
| 02C | 00821 | 005 | 036 | 058 | ATLA | 4 | 4 | 02C |
| 02D | 00821 | 005 | 036 | 058 | ATLA | 4 | 9 | 02D |
| 02E | 00822 | 005 | 036 | 059 | ATLA | 5 | 0 | 02E |
| 02F1 | 00822 | 005 | 036 | 059 | ATLA | 5 | 3 | 02F1 |
| 02F2 | 00821 | 005 | 036 | 058 | ATLA | 4 | 2 | 02F2 |
| 02G | 00821 | 005 | 036 | 058 | ATLA | 4 | 5 | 02G |
| 02J | 00821 | 005 | 036 | 058 | ATLA | 4 | 0 | 02J |
| 02K | 00821 | 005 | 036 | 058 | ATLA | 4 | 1 | 02K |
| 02L1 | 00823 | 005 | 039 | 057 | ATLA | 4 | 4 | 02L1 |
| 02L1A | 00823 | 005 | 039 | 057 | ATLA | 4 | 2 | 02L1A |
| 02L2 | 00824 | 005 | 039 | 056 | ATLA | 4 | 2 | 02L2 |
| 02S | 00821 | 005 | 036 | 058 | ATLA | 4 | 0 | 02S |
| 02W | 00825 | 005 | 039 | 056 | ATLA | 3 | 3 | 02W |
| 03A | 00826 | 005 | 039 | 056 | ATLA | 4 | 2 | 03A |
| 03B | 00827 | 005 | 038 | 056 | ATLA | 4 | 4 | 03B |
| 03C | 00827 | 005 | 038 | 056 | ATLA | 4 | 3 | 03C |
| 03D | 00826 | 005 | 039 | 056 | ATLA | 4 | 2 | 03D |
| 03E | 00826 | 005 | 039 | 056 | ATLA | 4 | 3 | 03E |
| 03F | 00828 | 005 | 039 | 056 | ATLA | 3 | 2 | 03F |
| 03G | 00826 | 005 | 039 | 056 | ATLA | 4 | 1 | 03G |
| 03H | 00829 | 005 | 038 | 055 | ATLA | 4 | 4 | 03H |
| 03I | 00826 | 005 | 039 | 056 | ATLA | 4 | 4 | 03I |
| 03L | 00826 | 005 | 039 | 056 | ATLA | 4 | 1 | 03L |
| 03M | 00829 | 005 | 038 | 055 | ATLA | 4 | 0 | 03M |
| 03N | 00826 | 005 | 039 | 056 | ATLA | 4 | 9 | 03N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03P1A | 03P1A | 00828 | 005 | 039 | 056 | ATLA | 3 | 2 |
| 03P2 | | 00830 | 005 | 036 | 056 | ATLA | 4 | 0 |
| 03S | | 00829 | 005 | 038 | 055 | ATLA | 4 | 2 |
| 03T | | 00830 | 005 | 036 | 056 | ATLA | 4 | 3 |
| 04A | | 00831 | 005 | 039 | 056 | ATLA | 4 | 2 |
| 04B | | 00832 | 005 | 036 | 057 | ATLA | 4 | 1 |
| 04C | | 00831 | 005 | 039 | 056 | ATLA | 4 | 0 |
| 04D | | 00831 | 005 | 039 | 056 | ATLA | 4 | 2 |
| 04F | | 00833 | 005 | 036 | 056 | ATLA | 4 | 4 |
| 04G | | 00832 | 005 | 036 | 057 | ATLA | 4 | 4 |
| 04I | | 00832 | 005 | 036 | 057 | ATLA | 4 | 26 |
| 04J | | 00833 | 005 | 036 | 056 | ATLA | 4 | 2 |
| 04K | | 00832 | 005 | 036 | 057 | ATLA | 4 | 2 |
| 04L | | 00831 | 005 | 039 | 056 | ATLA | 4 | 5 |
| 04M | | 00834 | 005 | 036 | 058 | ATLA | 4 | 1 |
| 04S | | 00832 | 005 | 036 | 057 | ATLA | 4 | 3 |
| 04T | | 00832 | 005 | 036 | 057 | ATLA | 4 | 3 |
| 04V | | 00508 | 005 | 036 | 057 | ATLA | 5 | 8 |
| 04W | | 00832 | 005 | 036 | 057 | ATLA | 4 | 2 |
| 04X1 | | 00835 | 005 | 039 | 057 | ATLA | 4 | 1 |
| 04X2 | | 00831 | 005 | 039 | 056 | ATLA | 4 | 1 |
| 05A1 | | 00956 | 005 | 036 | 058 | ATLA | 5 | 6 |
| 05A2 | | 00836 | 005 | 036 | 059 | ATLA | 5 | 6 |
| 05B | | 00837 | 005 | 036 | 058 | ATLA | 4 | 2 |
| 05C | | 00837 | 005 | 036 | 058 | ATLA | 4 | 1 |
| 05D | | 00838 | 005 | 036 | 057 | ATLA | 4 | 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05F | 00837 | 005 | 036 | 058 | ATLA | 4 | 0 |
| 05J | 00837 | 005 | 036 | 058 | ATLA | 4 | 1 |
| 05K | 00837 | 005 | 036 | 058 | ATLA | 4 | 5 |
| 06B | 00839 | 005 | 036 | 058 | ATLA | 4 | 1 |
| 06D | 00840 | 005 | 036 | 057 | ATLA | 3 | 7 |
| 06D1 | 00840 | 005 | 036 | 057 | ATLA | 3 | 0 |
| 06D2 | 00840 | 005 | 036 | 057 | ATLA | 3 | 0 |
| 06E | 00841 | 005 | 039 | 056 | ATLA | 3 | 1 |
| 06F | 00961 | 005 | 036 | 058 | ATLA | 5 | 0 |
| 06G | 00839 | 005 | 036 | 058 | ATLA | 4 | 1 |
| 06I | 00843 | 005 | 039 | 054 | ATLA | 3 | 5 |
| 06J | 00840 | 005 | 036 | 057 | ATLA | 3 | 0 |
| 06L1 | 00841 | 005 | 039 | 056 | ATLA | 3 | 0 |
| 06L2 | 00844 | 005 | 039 | 055 | ATLA | 3 | 0 |
| 06N | 00844 | 005 | 039 | 055 | ATLA | 3 | 1 |
| 06Q | 00843 | 005 | 039 | 054 | ATLA | 3 | 1 |
| 06R | 00841 | 005 | 039 | 056 | ATLA | 3 | 3 |
| 07A | 00846 | 011 | 006 | 054 | ATLA | 3 | 4 |
| 07B | 00846 | 011 | 006 | 054 | ATLA | 3 | 0 |
| 07C | 00847 | 005 | 006 | 054 | ATLA | 3 | 4 |
| 07D | 00847 | 005 | 006 | 054 | ATLA | 3 | 4 |
| 07E | 00848 | 005 | 039 | 054 | ATLA | 3 | 1 |
| 07F | 00848 | 005 | 039 | 054 | ATLA | 3 | 5 |
| 07H | 00848 | 005 | 039 | 054 | ATLA | 3 | 0 |
| 07J | 00849 | 005 | 039 | 055 | ATLA | 3 | 1 |
| 07M | 00848 | 005 | 039 | 054 | ATLA | 3 | 0 |

| ID | | | | | | | | ID |
|---|---|---|---|---|---|---|---|---|
| 07N | 00848 | 005 | 039 | 054 | ATLA | 3 | | 3 |
| 08A | 00851 | 011 | 006 | 040 | ATLA | 3 | | 2 |
| 08B | 00852 | 011 | 006 | 052 | ATLA | 3 | | 1 |
| 08C | 00852 | 011 | 006 | 052 | ATLA | 3 | | 3 |
| 08D | 00852 | 011 | 006 | 052 | ATLA | 3 | | 0 |
| 08E | 00853 | 011 | 006 | 053 | ATLA | 3 | | 0 |
| 08F1 | 00854 | 005 | 006 | 054 | ATLA | 3 | | 0 |
| 08G | 00850 | 005 | 039 | 054 | ATLA | 3 | | 3 |
| 08H | 00850 | 005 | 039 | 054 | ATLA | 3 | | 0 |
| 08J | 00855 | 005 | 038 | 054 | ATLA | 3 | | 5 |
| 08K | 00856 | 005 | 038 | 055 | ATLA | 3 | | 0 |
| 08L | 00856 | 005 | 038 | 055 | ATLA | 3 | | 2 |
| 08M | 00854 | 005 | 006 | 054 | ATLA | 3 | | 2 |
| 08N1 | 00852 | 011 | 006 | 052 | ATLA | 3 | | 0 |
| 08N2 | 00857 | 011 | 006 | 054 | ATLA | 3 | | 1 |
| 08P | 00856 | 005 | 038 | 055 | ATLA | 3 | | 2 |
| 09A | 00858 | 005 | 038 | 053 | ATLA | 4 | | 4 |
| 09B | 00858 | 005 | 038 | 053 | ATLA | 4 | | 0 |
| 09C | 00858 | 005 | 038 | 053 | ATLA | 4 | | 2 |
| 09D | 00858 | 005 | 038 | 053 | ATLA | 4 | | 3 |
| 09E | 00858 | 005 | 038 | 053 | ATLA | 4 | | 8 |
| 09F | 00859 | 005 | 006 | 053 | ATLA | 4 | | 2 |
| 09G | 00939 | 005 | 038 | 055 | ATLA | 4 | 09 | 0 |
| 09G | 00970 | 005 | 038 | 055 | ATLA | 4 | | 7 |
| 09H | 00861 | 005 | 038 | 055 | ATLA | 3 | | 1 |
| 09I | 00970 | 005 | 038 | 055 | ATLA | 4 | | 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9 | 4 | ATLA | 053 | 038 | 005 | 00858 | 09K |
| 4 | 4 | ATLA | 053 | 038 | 005 | 00858 | 09K1 |
| 3 | 4 | ATLA | 053 | 038 | 005 | 00858 | 09M |
| 1 | 6 | ATLA | 061 | 038 | 005 | 00864 | 10A |
| 4 | 6 | ATLA | 055 | 038 | 005 | 00865 | 10B |
| 3 | 6 | ATLA | 061 | 038 | 005 | 00864 | 10C |
| 8 | 4 | ATLA | 053 | 038 | 005 | 00866 | 10D |
| 3 | 4 | ATLA | 053 | 038 | 005 | 00866 | 10E |
| 2 | 4 | ATLA | 053 | 038 | 005 | 00866 | 10F |
| 0 | 6 | ATLA | 056 | 038 | 005 | 00867 | 10G |
| 0 | 6 | ATLA | 053 | 038 | 005 | 00873 | 10H1 |
| 4 | 6 | ATLA | 055 | 038 | 005 | 00865 | 10H2 |
| 0 | 6 | ATLA | 057 | 038 | 005 | 00868 | 10I |
| 1 | 4 | ATLA | 056 | 039 | 005 | 00869 | 10J |
| 1 | 4 | ATLA | 057 | 039 | 005 | 00870 | 10K |
| 10 | 4 | ATLA | 057 | 038 | 005 | 00870 | 10M |
| 0 | 4 | ATLA | 053 | 038 | 005 | 00866 | 10P |
| 0 | 6 | ATLA | 053 | 038 | 005 | 00873 | 10R |
| 10 | 5 | ATLA | 055 | 038 | 005 | 00520 | 11B |
| 0 | 5 | ATLA | 055 | 038 | 005 | 00520 | 11B1 |
| 5 | 6 | ATLA | 055 | 038 | 005 | 00874 | 11C |
| 5 | 5 | ATLA | 061 | 039 | 005 | 00962 | 11E1 |
| 2 | 5 | ATLA | 055 | 039 | 005 | 00877 | 11E2 |
| 4 | 5 | ATLA | 061 | 039 | 005 | 00875 | 11E3 |
| 4 | 5 | ATLA | 058 | 039 | 005 | 00529 | 11G |
| 1 | 4 | ATLA | 057 | 039 | 005 | 00878 | 11H |

09K
09K1
09M
10A
10B
10C
10D
10E
10F
10G
10H1
10H2
10I
10J
10K
10M
10P
10R
11B
11B1
11C
11E1
11E2
11E3
11G
11H

| | 00974 | 005 | 039 | 060 | ATLA | 5 | | 3 |
| 11J | 00974 | 005 | 039 | 060 | ATLA | 5 | | 3 |
| 11K | 00880 | 005 | 039 | 058 | ATLA | 4 | | 1 |
| 11M | 00881 | 005 | 039 | 055 | ATLA | 4 | | 1 |
| 11M1 | 00881 | 005 | 039 | 055 | ATLA | 4 | | 4 |
| 11N | 00877 | 005 | 039 | 055 | ATLA | 5 | | 4 |
| 11P | 00877 | 005 | 039 | 055 | ATLA | 5 | | 2 |
| 11R | 00880 | 005 | 039 | 058 | ATLA | 4 | | 6 |
| 12A | 00531 | 005 | 036 | 058 | ATLA | 5 | | 9 |
| 12A1 | 00531 | 005 | 036 | 058 | ATLA | 5 | | 3 |
| 12D | 00885 | 005 | 036 | 060 | ATLA | 5 | | 4 |
| 12E1 | 00882 | 005 | 036 | 059 | ATLA | 5 | | 4 |
| 12F | 00882 | 005 | 036 | 059 | ATLA | 5 | | 5 |
| 12G | 00882 | 005 | 036 | 059 | ATLA | 5 | | 1 |
| 12H1 | 00882 | 005 | 036 | 059 | ATLA | 5 | | 1 |
| 12H2 | 00885 | 005 | 036 | 060 | ATLA | 5 | | 4 |
| 12I | 00886 | 005 | 039 | 058 | ATLA | 5 | | 3 |
| 12J | 00885 | 005 | 036 | 060 | ATLA | 5 | | 5 |
| 12K | 00887 | 005 | 036 | 057 | ATLA | 5 | | 12 |
| 12L | 00531 | 005 | 036 | 058 | ATLA | 5 | | 0 |
| 12M | 00885 | 005 | 036 | 060 | ATLA | 5 | | 6 |
| 12N | 00531 | 005 | 036 | 058 | ATLA | 5 | | 1 |
| 12S | 00531 | 005 | 036 | 058 | ATLA | 5 | | 3 |
| 88888 | 00000 | 99999 | 99999 | 99999 | 99999 | 99999 | | 1 |
| 99999 | 00000 | 99999 | 99999 | 99999 | 99999 | 99999 | | 7 |
| AP01A | 00745 | 006 | 056 | 049 | ATLA | 1 | 2 | 8 |
| AP01B | 00730 | 006 | 056 | 049 | ATLA | 1 | 1 | 2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AP01C | 00731 | 006 | 056 | 049 | ATLA | 1 | 5 | AP01C | 1 |
| AP01D | 00732 | 006 | 056 | 049 | ATLA | 1 | 7 | AP01D | 2 |
| AP021 | 00734 | 006 | 056 | 049 | ATLA | 2 | 2 | AP021 | 5 |
| AP022 | 00737 | 006 | 056 | 049 | ATLA | 2 | 1 | AP022 | 0 |
| AP02B | 00735 | 006 | 056 | 048 | ATLA | 2 | 1 | AP02B | 0 |
| AP03 | 00735 | 006 | 056 | 048 | ATLA | 2 | 1 | AP03 | 0 |
| AP04A | 00736 | 006 | 056 | 047 | ATLA | 2 | 1 | AP04A | 0 |
| AP04B | 00738 | 006 | 056 | 047 | ATLA | 2 | 2 | AP04B | 0 |
| AP05 | 00739 | 006 | 021 | 049 | ATLA | 1 | 2 | AP05 | 6 |
| AP06 | 00740 | 006 | 021 | 049 | ATLA | 2 | 2 | AP06 | 0 |
| AP07A | 00740 | 006 | 021 | 049 | ATLA | 2 | 2 | AP07A | 4 |
| AP07B | 00741 | 006 | 021 | 047 | ATLA | 2 | 2 | AP07B | 2 |
| AP09A | 00739 | 006 | 021 | 049 | ATLA | 1 | 2 | AP09A | 3 |
| AP09B | 00743 | 006 | 048 | 049 | ATLA | 1 | 2 | AP09B | 3 |
| AP10 | 00740 | 006 | 021 | 049 | ATLA | 2 | 2 | AP10 | 0 |
| AP12A | 00739 | 006 | 021 | 049 | ATLA | 1 | 2 | AP12A | 1 |
| AP12B | 00744 | 006 | 021 | 047 | ATLA | 1 | 2 | AP12B | 4 |
| AP12C | 00740 | 006 | 021 | 049 | ATLA | 2 | 2 | AP12C | 0 |
| AP14 | 00731 | 006 | 056 | 049 | ATLA | 1 | 5 | AP14 | 3 |
| CH01 | 00950 | 013 | 028 | 065 | ATLA | 6 | 4 | CH01 | 0 |
| CH02 | 00951 | 013 | 028 | 065 | ATLA | 6 | 4 | CH02 | 0 |
| CH02 | 00953 | 013 | 035 | 065 | ATLA | 6 | 4 | CH02 | 0 |
| CH03 | 00952 | 013 | 028 | 065 | ATLA | 6 | 4 | CH03 | 0 |
| CH04A | 00954 | 013 | 028 | 065 | ATLA | 6 | 4 | CH04A | 0 |
| CH05 | 00955 | 013 | 028 | 065 | ATLA | 6 | 4 | CH05 | 0 |
| CP011 | 00742 | 005 | 036 | 062 | ATLA | 6 | 3 | 1 | CP011 | 3 |

| ID | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CP012 | 00749 | 005 | 036 | 062 | ATLA | 6 | 6 | 1 | 4 |
| CP01B | 00747 | 005 | 036 | 060 | ATLA | 6 | 3 | 1 | 1 |
| CP02 | 00942 | 005 | 036 | 060 | ATLA | 6 | 3 | 3 | 3 |
| CP04A | 01025 | 005 | 036 | 060 | ATLA | 6 | 6 | 1 | 0 |
| CP04B | 00751 | 005 | 036 | 060 | ATLA | 6 | 6 | 2 | 0 |
| CP051 | 00753 | 005 | 036 | 064 | ATLA | 6 | 6 | 4 | 3 |
| CP05B | 00752 | 005 | 036 | 063 | ATLA | 6 | 6 | 4 | 0 |
| CP06A | 00754 | 013 | 036 | 063 | ATLA | 6 | 6 | 2 | 2 |
| CP07B | 00943 | 005 | 036 | 063 | ATLA | 6 | 6 | 2 | 0 |
| CP07C | 00889 | 005 | 036 | 064 | ATLA | 5 | 6 | 4 | 0 |
| CP07D | 00753 | 005 | 036 | 064 | ATLA | 6 | 6 | 4 | 3 |
| CP07E | 00889 | 005 | 036 | 064 | ATLA | 5 | 6 | 4 | 0 |
| CP07F | 00753 | 005 | 036 | 064 | ATLA | 6 | 6 | 4 | 0 |
| CP081 | 01024 | 013 | 039 | 063 | ATLA | 6 | 6 | 2 | 1 |
| CP083 | 00965 | 013 | 039 | 063 | ATLA | 6 | 6 | 3 | 0 |
| CP084 | 01024 | 013 | 039 | 063 | ATLA | 6 | 6 | 2 | 0 |
| CP08A | 00965 | 013 | 039 | 063 | ATLA | 6 | 6 | 3 | 0 |
| EP01A | 00978 | 005 | 039 | 060 | ATLA | 5 | 6 | A | 8 |
| EP01B | 00979 | 005 | 039 | 060 | ATLA | 5 | 3 | A | 7 |
| EP02A | 00760 | 005 | 036 | 059 | ATLA | 6 | 3 | B | 3 |
| EP02B | 00929 | 005 | 036 | 059 | ATLA | 5 | 3 | B | 1 |
| EP02C | 00971 | 005 | 036 | 060 | ATLA | 6 | 3 | B | 1 |
| EP02D | 00986 | 005 | 039 | 060 | ATLA | 5 | 3 | B | 0 |
| EP02E | 00987 | 005 | 036 | 060 | ATLA | 5 | 3 | B | 1 |
| EP03A | 00980 | 005 | 039 | 060 | ATLA | 5 | 6 | C | 6 |
| EP03B | 00897 | 005 | 039 | 062 | ATLA | 5 | 6 | C | 2 |

CP012
CP01B
CP02
CP04A
CP04B
CP051
CP05B
CP06A
CP07B
CP07C
CP07D
CP07E
CP07F
CP081
CP083
CP084
CP08A
EP01A
EP01B
EP02A
EP02B
EP02C
EP02D
EP02E
EP03A
EP03B

| Code | | | | | | | | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| EP04A | 00765 | 005 | 039 | 062 | ATLA | 5 | 6 | D | 7 | EP04A |
| EP04B | 00766 | 013 | 039 | 062 | ATLA | 5 | 6 | D | 7 | EP04B |
| EP04C | 00765 | 005 | 039 | 062 | ATLA | 5 | 6 | D | 0 | EP04C |
| FA01A | 00767 | 013 | 035 | 065 | ATLA | 6 | 4 | | 3 | FA01A |
| FA01B | 00767 | 013 | 035 | 065 | ATLA | 6 | 4 | | 10 | FA01B |
| FA01C | 00768 | 013 | 035 | 064 | ATLA | 6 | 4 | | 2 | FA01C |
| FA01D | 00767 | 013 | 035 | 065 | ATLA | 6 | 4 | | 0 | FA01D |
| FC01 | 00784 | 005 | 038 | 061 | ATLA | 6 | 4 | | 0 | FC01 |
| FC02 | 00784 | 005 | 038 | 061 | ATLA | 6 | 4 | | 1 | FC02 |
| FC03 | 00784 | 005 | 038 | 061 | ATLA | 6 | 4 | | 0 | FC03 |
| HP01 | 00975 | 005 | 036 | 059 | ATLA | 6 | 3 | | 6 | HP01 |
| JC01 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 5 | JC01 |
| JC01A | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 2 | JC01A |
| JC02 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 2 | JC02 |
| JC03A | 00771 | 006 | 048 | 025 | ATLA | 1 | 5 | | 1 | JC03A |
| JC03B | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 0 | JC03B |
| JC04A | 00771 | 006 | 048 | 025 | ATLA | 1 | 5 | | 0 | JC04A |
| JC04B | 00773 | 006 | 048 | 049 | ATLA | 1 | 2 | | 0 | JC04B |
| JC04C | 01028 | 006 | 048 | 025 | ATLA | 1 | 2 | | 1 | JC04C |
| JC05 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 1 | JC05 |
| JC06 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 2 | JC06 |
| JC07 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 1 | JC07 |
| JC08 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 3 | JC08 |
| JC09 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 4 | JC09 |
| JC10 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 1 | JC10 |
| JC11 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | | 0 | JC11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JC12 | JC12 | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | 1 |
| JC13A | JC13A | 00774 | 006 | 056 | 095 | ATLA | 1 | 5 | 0 |
| JC13B | JC13B | 00770 | 006 | 048 | 050 | ATLA | 1 | 5 | 0 |
| JC14 | JC14 | 00776 | 006 | 056 | 050 | ATLA | 1 | 5 | 2 |
| JC15 | JC15 | 00777 | 006 | 056 | 049 | ATLA | 1 | 5 | 0 |
| JC16 | JC16 | 00777 | 006 | 056 | 049 | ATLA | 1 | 5 | 0 |
| JC18 | JC18 | 00778 | 006 | 056 | 051 | ATLA | 1 | 7 | 1 |
| JC19 | JC19 | 00778 | 006 | 056 | 051 | ATLA | 1 | 7 | 3 |
| ML01A | ML01A | 01030 | 006 | 056 | 047 | ATLA | 2 | 2 | 0 |
| ML01B | ML01B | 01031 | 006 | 056 | 047 | ATLA | 2 | 1 | 0 |
| ML02A | ML02A | 01032 | 006 | 021 | 022 | ATLA | 2 | 2 | 1 |
| ML02B | ML02B | 01033 | 006 | 021 | 047 | ATLA | 2 | 2 | 2 |
| ML03 | ML03 | 01033 | 006 | 021 | 047 | ATLA | 2 | 2 | 1 |
| ML03A | ML03A | 01033 | 006 | 021 | 047 | ATLA | 2 | 2 | 0 |
| ML04 | ML04 | 01033 | 006 | 021 | 047 | ATLA | 2 | 2 | 4 |
| ML05 | ML05 | 01033 | 006 | 021 | 047 | ATLA | 2 | 2 | 7 |
| ML06A | ML06A | 01033 | 006 | 021 | 047 | ATLA | 2 | 2 | 1 |
| ML06B | ML06B | 01033 | 006 | 021 | 047 | ATLA | 2 | 2 | 3 |
| ML07A | ML07A | 01032 | 006 | 021 | 022 | ATLA | 2 | 2 | 0 |
| ML07B | ML07B | 01033 | 006 | 021 | 047 | ATLA | 2 | 2 | 0 |
| MP01 | MP01 | 00922 | 006 | 056 | 047 | ATLA | 2 | 1 | 0 |
| PA01 | PA01 | 00924 | 013 | 035 | 065 | ATLA | 6 | 4 | 1 |
| RW01 | RW01 | 00779 | 006 | 056 | 048 | ATLA | 2 | 1 | 2 |
| RW02 | RW02 | 00779 | 006 | 056 | 048 | ATLA | 2 | 1 | 3 |
| RW03 | RW03 | 00779 | 006 | 056 | 048 | ATLA | 2 | 1 | 8 |
| RW04 | RW04 | 00780 | 006 | 056 | 051 | ATLA | 1 | 7 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RW05 | RW05 | 00779 | 006 | 056 | 048 | ATLA | 2 | 1 | 4 |
| RW06 | RW06 | 00780 | 006 | 056 | 051 | ATLA | 1 | 7 | 3 |
| RW07A | RW07A | 00781 | 006 | 056 | 048 | ATLA | 1 | 1 | 4 |
| RW07B | RW07B | 00779 | 006 | 056 | 048 | ATLA | 2 | 1 | 0 |
| RW08 | RW08 | 00779 | 006 | 056 | 048 | ATLA | 2 | 1 | 1 |
| RW09 | RW09 | 00782 | 006 | 056 | 047 | ATLA | 2 | 1 | 3 |
| RW09A | RW09A | 00782 | 006 | 056 | 047 | ATLA | 2 | 1 | 1 |
| RW10 | RW10 | 00779 | 006 | 056 | 048 | ATLA | 2 | 1 | 2 |
| RW11A | RW11A | 00779 | 006 | 056 | 048 | ATLA | 2 | 1 | 0 |
| RW12 | RW12 | 00782 | 006 | 056 | 047 | ATLA | 2 | 1 | 0 |
| RW12A | RW12A | 00782 | 006 | 056 | 047 | ATLA | 2 | 1 | 1 |
| RW13 | RW13 | 00925 | 006 | 056 | 048 | ATLA | 1 | 7 | 1 |
| RW16 | RW16 | 00779 | 006 | 056 | 048 | ATLA | 2 | 1 | 2 |
| RW17 | RW17 | 00781 | 006 | 056 | 048 | ATLA | 1 | 1 | 2 |
| RW19 | RW19 | 00782 | 006 | 056 | 047 | ATLA | 2 | 1 | 0 |
| RW20 | RW20 | 00780 | 006 | 056 | 051 | ATLA | 1 | 7 | 1 |
| RW21 | RW21 | 00780 | 006 | 056 | 051 | ATLA | 1 | 7 | 1 |
| RW22A | RW22A | 00780 | 006 | 056 | 051 | ATLA | 1 | 7 | 1 |
| SC01A | SC01A | 00991 | 005 | 038 | 061 | ATLA | 6 | 4 | 0 |
| SC01B | SC01B | 01027 | 005 | 038 | 061 | ATLA | 6 | 4 | 3 |
| SC01C | SC01C | 00991 | 005 | 038 | 061 | ATLA | 6 | 4 | 2 |
| SC02 | SC02 | 01004 | 005 | 038 | 055 | ATLA | 6 | 4 | 1 |
| SC04 | SC04 | 00993 | 013 | 035 | 065 | ATLA | 6 | 4 | 1 |
| SC05A | SC05A | 00996 | 013 | 035 | 065 | ATLA | 6 | 4 | 1 |
| SC05B | SC05B | 00997 | 013 | 035 | 062 | ATLA | 5 | 4 | 1 |
| SC05D | SC05D | 00998 | 013 | 035 | 062 | ATLA | 6 | 4 | 3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SC05E | 1 | 4 | 6 | ATLA | 062 | 035 | 013 | 01014 |
| SC07A | 0 | 4 | 6 | ATLA | 065 | 035 | 013 | 00993 |
| SC07C | 0 | 4 | 6 | ATLA | 065 | 035 | 013 | 01022 |
| SC07D | 2 | 4 | 6 | ATLA | 065 | 035 | 013 | 00993 |
| SC08B | 1 | 6 | 6 | ATLA | 064 | 039 | 013 | 01016 |
| SC08C | 0 | 6 | 5 | ATLA | 062 | 039 | 013 | 00999 |
| SC08D | 1 | 6 | 6 | ATLA | 063 | 039 | 013 | 01011 |
| SC08E | 1 | 6 | 6 | ATLA | 064 | 035 | 013 | 01010 |
| SC08F | 0 | 6 | 5 | ATLA | 065 | 039 | 013 | 01001 |
| SC08G | 0 | 6 | 6 | ATLA | 065 | 039 | 013 | 01015 |
| SC08H | 0 | 6 | 6 | ATLA | 065 | 039 | 013 | 01019 |
| SC09A | 0 | 6 | 6 | ATLA | 063 | 039 | 013 | 01011 |
| SC09B | 2 | 6 | 6 | ATLA | 064 | 039 | 013 | 01016 |
| SC09C | 2 | 6 | 6 | ATLA | 063 | 039 | 013 | 01012 |
| SC10 | 3 | 6 | 6 | ATLA | 063 | 039 | 013 | 01011 |
| SC11A | 0 | 6 | 6 | ATLA | 063 | 039 | 013 | 01012 |
| SC11B | 2 | 6 | 6 | ATLA | 064 | 039 | 013 | 01013 |
| SC13 | 3 | 4 | 6 | ATLA | 065 | 035 | 013 | 00993 |
| SC14A | 1 | 4 | 6 | ATLA | 061 | 038 | 005 | 00991 |
| SC15 | 4 | 4 | 6 | ATLA | 062 | 035 | 013 | 00992 |
| SC15A | 2 | 4 | 6 | ATLA | 062 | 035 | 013 | 00992 |
| SC16A | 8 | 4 | 6 | ATLA | 061 | 038 | 005 | 00991 |
| SC17A | 0 | 6 | 5 | ATLA | 062 | 039 | 013 | 00999 |
| SC17B | 0 | 6 | 5 | ATLA | 065 | 039 | 013 | 01001 |
| SC17C | 1 | 6 | 5 | ATLA | 064 | 039 | 013 | 01002 |
| SC18A | 1 | 4 | 5 | ATLA | 061 | 035 | 005 | 01003 |

| | ID | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SC18B | 00994 | 013 | 035 | 062 | ATLA | 5 | 4 | 0 |
| SC18C | 00997 | 013 | 035 | 062 | ATLA | 5 | 4 | 4 |
| SC19A | 00999 | 013 | 039 | 062 | ATLA | 5 | 6 | 1 |
| SC19B | 01002 | 013 | 039 | 064 | ATLA | 5 | 6 | 1 |
| SC20 | 00994 | 013 | 035 | 062 | ATLA | 5 | 4 | 2 |
| SC211 | 01005 | 013 | 035 | 064 | ATLA | 6 | 6 | 1 |
| SC212 | 01006 | 013 | 035 | 064 | ATLA | 6 | 4 | 5 |
| SC23A | 01012 | 013 | 039 | 063 | ATLA | 6 | 6 | 4 |
| SC23B | 01008 | 013 | 039 | 064 | ATLA | 6 | 6 | 1 |
| SC23C | 01007 | 013 | 039 | 063 | ATLA | 6 | 6 | 1 |
| SC27 | 01012 | 013 | 039 | 063 | ATLA | 6 | 6 | 1 |
| SC29A | 01005 | 013 | 035 | 064 | ATLA | 6 | 6 | 2 |
| SC30A | 01004 | 005 | 038 | 055 | ATLA | 6 | 4 | 0 |
| SC30B | 00995 | 005 | 038 | 055 | ATLA | 6 | 3 | 1 |
| SS01 | 00898 | 006 | 040 | 051 | ATLA | 1 | 7 | 1 |
| SS02A | 00899 | 006 | 056 | 052 | ATLA | 2 | 3 | 0 |
| SS02B | 00900 | 006 | 032 | 052 | ATLA | 2 | 3 | 1 |
| SS03 | 00900 | 006 | 032 | 052 | ATLA | 2 | 3 | 0 |
| SS04 | 00901 | 006 | 032 | 052 | ATLA | 2 | 7 | 1 |
| SS05 | 00902 | 006 | 032 | 052 | ATLA | 3 | 3 | 1 |
| SS06 | 00903 | 006 | 006 | 052 | ATLA | 3 | 3 | 0 |
| SS07A | 00904 | 006 | 006 | 052 | ATLA | 2 | 3 | 0 |
| SS07B | 00903 | 006 | 006 | 052 | ATLA | 3 | 3 | 0 |
| SS07C | 00905 | 006 | 006 | 080 | ATLA | 3 | 3 | 0 |
| SS08A | 00905 | 006 | 006 | 080 | ATLA | 3 | 3 | 0 |
| SS08B | 00903 | 006 | 006 | 052 | ATLA | 3 | 3 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SS08C | SS08C | 00904 | 006 | 006 | 052 | ATLA | 2 | 3 | 0 |
| SS08D | SS08D | 00906 | 006 | 006 | 080 | ATLA | 3 | 3 | 3 |
| SS09A | SS09A | 00907 | 011 | 032 | 052 | ATLA | 3 | 3 | 2 |
| SS09B | SS09B | 00908 | 011 | 006 | 052 | ATLA | 3 | 3 | 0 |
| SS11A | SS11A | 00909 | 006 | 006 | 052 | ATLA | 3 | 3 | 0 |
| SS11B | SS11B | 00910 | 006 | 006 | 052 | ATLA | 3 | 3 | 0 |
| SS11C | SS11C | 00911 | 006 | 006 | 080 | ATLA | 3 | 3 | 2 |
| SS11D | SS11D | 00908 | 011 | 006 | 052 | ATLA | 3 | 3 | 2 |
| SS12 | SS12 | 00905 | 006 | 006 | 080 | ATLA | 3 | 3 | 2 |
| SS13A | SS13A | 00912 | 011 | 006 | 052 | ATLA | 3 | 3 | 1 |
| SS13B | SS13B | 00908 | 011 | 006 | 052 | ATLA | 3 | 3 | 0 |
| SS14 | SS14 | 00913 | 011 | 006 | 080 | ATLA | 3 | 3 | 1 |
| SS15A | SS15A | 00914 | 006 | 056 | 051 | ATLA | 2 | 7 | 2 |
| SS15B | SS15B | 00915 | 006 | 056 | 051 | ATLA | 2 | 7 | 3 |
| SS16 | SS16 | 00902 | 006 | 032 | 052 | ATLA | 3 | 3 | 1 |
| SS17 | SS17 | 00898 | 006 | 040 | 051 | ATLA | 1 | 7 | 3 |
| SS18A | SS18A | 00902 | 006 | 032 | 052 | ATLA | 3 | 3 | 0 |
| SS18B | SS18B | 00916 | 006 | 032 | 052 | ATLA | 3 | 7 | 0 |
| SS19A | SS19A | 00917 | 006 | 056 | 045 | ATLA | 2 | 7 | 2 |
| SS19B | SS19B | 00918 | 006 | 056 | 052 | ATLA | 2 | 7 | 2 |
| SS20 | SS20 | 00915 | 006 | 056 | 051 | ATLA | 2 | 7 | 3 |
| SS22 | SS22 | 00917 | 006 | 056 | 045 | ATLA | 2 | 7 | 2 |
| SS26 | SS26 | 00919 | 006 | 056 | 051 | ATLA | 2 | 7 | 5 |
| SS29A | SS29A | 00920 | 006 | 032 | 080 | ATLA | 2 | 3 | 3 |
| SS31 | SS31 | 00903 | 006 | 006 | 052 | ATLA | 3 | 3 | 0 |
| UC01A | UC01A | 00802 | 013 | 035 | 065 | ATLA | 6 | 6 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UC01B | UC01B | 00923 | 013 | 039 | 063 | ATLA | 6 | 6 | 0 |
| UC01D | UC01D | 00945 | 013 | 039 | 065 | ATLA | 5 | 6 | 0 |
| UC01E | UC01E | 00968 | 013 | 039 | 062 | ATLA | 5 | 6 | 0 |
| UC02A | UC02A | 00804 | 013 | 035 | 065 | ATLA | 6 | 4 | 8 |
| UC02B | UC02B | 00805 | 013 | 035 | 062 | ATLA | 6 | 4 | 0 |
| UC02C | UC02C | 00804 | 013 | 035 | 065 | ATLA | 6 | 4 | 3 |
| UC031 | UC031 | 00806 | 013 | 035 | 064 | ATLA | 6 | 6 | 2 |
| UC032 | UC032 | 00807 | 013 | 035 | 064 | ATLA | 6 | 4 | 0 |

GRAND TOTALS: 835

| AI FEMALE VOTERS | AI UNKNOWN VOTERS | AP MALE VOTERS | AP FEMALE VOTERS | AP UNKNOWN VOTERS | BH MALE VOTERS | BH FEMALE VOTERS | BH UNKNOWN VOTERS | HP MALE VOTERS | HP FEMALE VOTERS | HP UNKNOWN VOTERS | WH MALE VOTERS | WH FEMALE VOTERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 40 | 48 | 0 | 394 | 572 | 2 | 50 | 59 | 0 | 941 | 1002 |
| 5 | 0 | 40 | 47 | 0 | 448 | 455 | 2 | 64 | 77 | 0 | 1243 | 1256 |
| 3 | 0 | 2 | 9 | 0 | 675 | 725 | 2 | 24 | 13 | 0 | 111 | 91 |
| 2 | 0 | 6 | 11 | 0 | 177 | 242 | 0 | 7 | 12 | 0 | 88 | 73 |
| 2 | 0 | 25 | 33 | 0 | 456 | 486 | 2 | 32 | 54 | 0 | 1051 | 981 |
| 2 | 0 | 9 | 3 | 0 | 634 | 590 | 0 | 16 | 10 | 0 | 66 | 45 |
| 3 | 0 | 13 | 18 | 1 | 644 | 655 | 1 | 23 | 16 | 0 | 294 | 274 |
| 2 | 0 | 3 | 2 | 0 | 297 | 381 | 0 | 8 | 4 | 0 | 43 | 32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4 | 0 | 7 | 5 | 0 | 910 | 1212 | 3 | 22 | 18 | 0 | 123 | 115 |
| 1 | 0 | 0 | 1 | 0 | 528 | 655 | 0 | 9 | 9 | 0 | 31 | 25 |
| 3 | 0 | 2 | 4 | 0 | 504 | 791 | 5 | 8 | 14 | 0 | 28 | 23 |
| 4 | 0 | 2 | 3 | 0 | 790 | 888 | 6 | 18 | 18 | 0 | 51 | 51 |
| 2 | 0 | 8 | 8 | 0 | 498 | 436 | 0 | 64 | 45 | 0 | 238 | 189 |
| 0 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 1 | 3 |
| 2 | 0 | 130 | 129 | 1 | 309 | 253 | 0 | 117 | 74 | 0 | 1758 | 1284 |
| 0 | 0 | 20 | 18 | 0 | 79 | 38 | 0 | 25 | 12 | 0 | 245 | 174 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 532 | 0 | 44 | 47 | 6 | 749 | 1476 | 1 | 43 | 46 | 0 | 3 |
| 335 | 433 | 1 | 42 | 46 | 0 | 353 | 388 | 1 | 31 | 35 | 0 | 2 |
| 1316 | 1290 | 1 | 91 | 94 | 4 | 960 | 671 | 0 | 134 | 115 | 0 | 4 |
| 759 | 699 | 0 | 33 | 19 | 1 | 62 | 61 | 0 | 24 | 18 | 0 | 1 |
| 1110 | 1095 | 1 | 58 | 54 | 0 | 151 | 135 | 0 | 81 | 50 | 0 | 1 |
| 168 | 204 | 0 | 7 | 11 | 1 | 185 | 118 | 1 | 14 | 20 | 0 | 0 |
| 1232 | 1217 | 0 | 79 | 52 | 1 | 264 | 271 | 0 | 67 | 62 | 0 | 4 |
| 677 | 864 | 1 | 38 | 44 | 0 | 68 | 148 | 0 | 37 | 25 | 0 | 1 |
| 434 | 559 | 0 | 24 | 29 | 0 | 55 | 74 | 0 | 35 | 24 | 0 | 3 |
| 1250 | 2067 | 3 | 97 | 142 | 1 | 357 | 411 | 2 | 132 | 175 | 0 | 6 |
| 369 | 524 | 0 | 21 | 46 | 0 | 108 | 135 | 0 | 36 | 33 | 0 | 0 |
| 488 | 710 | 0 | 45 | 71 | 3 | 127 | 171 | 3 | 99 | 127 | 0 | 2 |
| 169 | 178 | 0 | 15 | 12 | 0 | 110 | 132 | 0 | 10 | 13 | 0 | 1 |
| 173 | 252 | 0 | 35 | 26 | 1 | 120 | 144 | 0 | 25 | 32 | 0 | 0 |
| 41 | 62 | 0 | 7 | 9 | 5 | 907 | 881 | 0 | 6 | 0 | 0 | 4 |
| 12 | 15 | 0 | 3 | 4 | 2 | 276 | 325 | 0 | 0 | 4 | 0 | 1 |
| 31 | 21 | 1 | 8 | 8 | 4 | 777 | 749 | 0 | 3 | 1 | 0 | 2 |
| 56 | 26 | 0 | 7 | 3 | 2 | 490 | 445 | 0 | 2 | 0 | 0 | 4 |
| 75 | 60 | 0 | 13 | 14 | 8 | 1117 | 1200 | 0 | 5 | 6 | 0 | 5 |
| 360 | 516 | 0 | 59 | 64 | 3 | 306 | 343 | 1 | 88 | 96 | 0 | 2 |
| 18 | 13 | 0 | 5 | 6 | 3 | 512 | 361 | 0 | 2 | 1 | 0 | 0 |
| 15 | 28 | 0 | 4 | 5 | 2 | 435 | 441 | 0 | 2 | 1 | 0 | 5 |
| 253 | 446 | 1 | 28 | 59 | 0 | 129 | 146 | 2 | 82 | 168 | 1 | 3 |
| 11 | 17 | 0 | 2 | 3 | 1 | 283 | 315 | 0 | 1 | 0 | 0 | 1 |
| 182 | 234 | 0 | 8 | 13 | 2 | 114 | 161 | 0 | 10 | 10 | 0 | 1 |
| 101 | 132 | 0 | 19 | 24 | 13 | 1047 | 997 | 0 | 9 | 12 | 0 | 1 |



| 762 | 998 | 0 | 110 | 89 | 3 | 773 | 537 | 2 | 128 | 165 | 0 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| 14 | 24 | 0 | 5 | 3 | 2 | 391 | 348 | 0 | 1 | 0 | 0 | 1 |
| 59 | 68 | 0 | 11 | 7 | 4 | 635 | 653 | 0 | 5 | 6 | 0 | 0 |
| 46 | 38 | 0 | 5 | 7 | 1 | 609 | 607 | 0 | 2 | 2 | 0 | 0 |
| 48 | 91 | 0 | 14 | 7 | 13 | 1809 | 660 | 0 | 6 | 5 | 0 | 2 |
| 0 | 0 | 0 | 1 | 0 | 0 | 62 | 71 | 0 | 0 | 0 | 0 | 0 |
| 64 | 73 | 0 | 6 | 9 | 3 | 660 | 686 | 0 | 3 | 5 | 0 | 3 |
| 191 | 317 | 0 | 28 | 41 | 4 | 752 | 870 | 0 | 33 | 63 | 0 | 3 |
| 35 | 34 | 0 | 5 | 6 | 3 | 364 | 429 | 0 | 5 | 1 | 0 | 1 |
| 331 | 508 | 0 | 28 | 44 | 14 | 659 | 2168 | 1 | 24 | 33 | 0 | 7 |
| 9 | 7 | 0 | 12 | 6 | 6 | 844 | 588 | 0 | 3 | 1 | 0 | 2 |
| 96 | 102 | 0 | 16 | 15 | 8 | 1084 | 965 | 0 | 8 | 6 | 0 | 3 |
| 126 | 131 | 0 | 21 | 9 | 1 | 657 | 712 | 0 | 12 | 11 | 0 | 3 |
| 36 | 31 | 0 | 1 | 1 | 0 | 381 | 377 | 0 | 2 | 2 | 0 | 2 |
| 70 | 69 | 0 | 16 | 9 | 3 | 1063 | 960 | 0 | 2 | 3 | 0 | 4 |
| 65 | 47 | 0 | 13 | 13 | 0 | 510 | 448 | 0 | 5 | 4 | 0 | 1 |
| 71 | 71 | 0 | 13 | 12 | 3 | 1554 | 1338 | 0 | 4 | 7 | 0 | 3 |
| 10 | 9 | 0 | 14 | 16 | 11 | 1129 | 2008 | 0 | 4 | 10 | 0 | 2 |
| 95 | 115 | 1 | 24 | 9 | 1 | 870 | 813 | 0 | 4 | 4 | 0 | 1 |
| 35 | 43 | 0 | 6 | 4 | 2 | 297 | 324 | 0 | 2 | 3 | 0 | 0 |
| 891 | 909 | 0 | 50 | 55 | 1 | 258 | 233 | 1 | 33 | 24 | 0 | 2 |
| 812 | 888 | 0 | 53 | 49 | 1 | 445 | 409 | 0 | 53 | 45 | 0 | 3 |
| 197 | 204 | 0 | 21 | 29 | 4 | 756 | 600 | 1 | 15 | 23 | 0 | 2 |
| 8 | 11 | 0 | 1 | 5 | 1 | 43 | 48 | 0 | 1 | 0 | 0 | 1 |
| 24 | 45 | 0 | 6 | 1 | 2 | 165 | 208 | 0 | 4 | 5 | 0 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 51 | 0 | 3 | 3 | 1 | 54 | 63 | 0 | 4 | 6 | 0 | 0 |
| 116 | 171 | 0 | 8 | 13 | 0 | 131 | 115 | 0 | 18 | 11 | 0 | 0 |
| 321 | 341 | 0 | 58 | 35 | 12 | 822 | 675 | 0 | 53 | 38 | 0 | 5 |
| 753 | 683 | 0 | 28 | 20 | 0 | 36 | 40 | 0 | 28 | 38 | 0 | 0 |
| 1575 | 1861 | 1 | 134 | 156 | 1 | 636 | 558 | 1 | 144 | 121 | 0 | 4 |
| 1029 | 994 | 0 | 29 | 22 | 0 | 36 | 26 | 0 | 37 | 32 | 0 | 2 |
| 309 | 318 | 0 | 2 | 11 | 0 | 36 | 39 | 0 | 9 | 5 | 0 | 1 |
| 603 | 882 | 0 | 39 | 32 | 1 | 176 | 178 | 0 | 38 | 37 | 0 | 2 |
| 1001 | 960 | 0 | 27 | 38 | 0 | 123 | 181 | 0 | 38 | 21 | 0 | 1 |
| 165 | 194 | 0 | 10 | 4 | 1 | 48 | 56 | 0 | 8 | 2 | 0 | 0 |
| 660 | 816 | 0 | 117 | 105 | 2 | 747 | 707 | 0 | 109 | 122 | 0 | 7 |
| 985 | 1105 | 0 | 43 | 42 | 0 | 46 | 47 | 2 | 47 | 30 | 0 | 1 |
| 379 | 357 | 0 | 9 | 5 | 0 | 50 | 36 | 0 | 11 | 5 | 0 | 0 |
| 260 | 281 | 0 | 11 | 6 | 0 | 20 | 29 | 0 | 11 | 5 | 0 | 2 |
| 539 | 489 | 0 | 15 | 26 | 1 | 211 | 178 | 0 | 17 | 18 | 0 | 2 |
| 77 | 101 | 0 | 6 | 18 | 0 | 133 | 113 | 0 | 4 | 6 | 0 | 0 |
| 610 | 666 | 0 | 13 | 27 | 2 | 101 | 251 | 1 | 27 | 21 | 0 | 2 |
| 2348 | 2238 | 0 | 126 | 105 | 3 | 633 | 578 | 1 | 214 | 171 | 0 | 8 |
| 1251 | 1189 | 0 | 24 | 17 | 0 | 36 | 37 | 1 | 37 | 31 | 0 | 1 |
| 1635 | 1317 | 0 | 70 | 67 | 1 | 327 | 256 | 0 | 93 | 65 | 0 | 2 |
| 1524 | 1499 | 0 | 100 | 87 | 0 | 401 | 325 | 0 | 87 | 79 | 0 | 3 |
| 663 | 607 | 0 | 47 | 41 | 1 | 223 | 182 | 2 | 60 | 48 | 0 | 0 |
| 1381 | 1223 | 0 | 73 | 50 | 0 | 178 | 172 | 0 | 54 | 47 | 0 | 4 |
| 839 | 713 | 0 | 28 | 27 | 0 | 66 | 53 | 0 | 24 | 18 | 0 | 2 |
| 1049 | 976 | 0 | 41 | 39 | 0 | 189 | 193 | 1 | 37 | 29 | 0 | 2 |
| 632 | 597 | 0 | 61 | 42 | 0 | 271 | 231 | 0 | 75 | 62 | 0 | 1 |

| 341 | 366 | 0 | 62 | 44 | 5 | 391 | 385 | 0 | 90 | 63 | 0 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | 968 | 0 | 28 | 40 | 0 | 261 | 182 | 0 | 56 | 48 | 0 | 2 |
| 1429 | 1317 | 0 | 34 | 28 | 0 | 100 | 78 | 0 | 56 | 36 | 0 | 2 |
| 616 | 603 | 0 | 11 | 11 | 0 | 14 | 18 | 1 | 19 | 14 | 0 | 1 |
| 460 | 445 | 0 | 4 | 8 | 0 | 7 | 8 | 1 | 7 | 9 | 0 | 0 |
| 1049 | 1009 | 0 | 17 | 17 | 1 | 52 | 49 | 0 | 46 | 37 | 0 | 0 |
| 948 | 874 | 0 | 20 | 16 | 0 | 18 | 18 | 0 | 20 | 14 | 0 | 0 |
| 990 | 773 | 0 | 45 | 33 | 0 | 367 | 270 | 0 | 43 | 32 | 0 | 4 |
| 1145 | 899 | 0 | 24 | 11 | 4 | 65 | 44 | 0 | 17 | 13 | 0 | 0 |
| 1169 | 1119 | 0 | 43 | 27 | 0 | 260 | 181 | 0 | 32 | 22 | 0 | 1 |
| 394 | 334 | 0 | 22 | 13 | 1 | 74 | 44 | 0 | 13 | 11 | 0 | 1 |
| 1546 | 1362 | 0 | 71 | 55 | 0 | 373 | 296 | 0 | 73 | 51 | 0 | 1 |
| 899 | 866 | 0 | 28 | 17 | 0 | 88 | 57 | 0 | 16 | 14 | 0 | 1 |
| 335 | 312 | 0 | 5 | 4 | 0 | 16 | 22 | 0 | 10 | 7 | 0 | 0 |
| 609 | 388 | 0 | 22 | 14 | 1 | 160 | 97 | 0 | 33 | 37 | 0 | 2 |
| 358 | 441 | 0 | 36 | 46 | 2 | 308 | 346 | 0 | 22 | 28 | 0 | 4 |
| 909 | 867 | 0 | 116 | 94 | 2 | 660 | 525 | 0 | 64 | 49 | 0 | 4 |
| 9 | 7 | 0 | 1 | 1 | 1 | 217 | 179 | 0 | 0 | 0 | 0 | 0 |
| 47 | 51 | 0 | 10 | 6 | 7 | 1570 | 1196 | 0 | 4 | 4 | 0 | 4 |
| 37 | 38 | 0 | 8 | 9 | 5 | 974 | 927 | 1 | 2 | 0 | 1 | 0 |
| 192 | 235 | 0 | 27 | 28 | 3 | 1221 | 1048 | 0 | 23 | 27 | 0 | 3 |
| 1455 | 1166 | 1 | 68 | 37 | 2 | 305 | 243 | 0 | 59 | 38 | 0 | 3 |
| 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1069 | 1059 | 0 | 79 | 62 | 4 | 517 | 423 | 0 | 80 | 72 | 0 | 2 |
| 196 | 298 | 0 | 21 | 26 | 6 | 188 | 218 | 2 | 16 | 27 | 0 | 1 |
| 50 | 60 | 0 | 2 | 9 | 2 | 540 | 538 | 0 | 2 | 2 | 0 | 2 |

| 124 | 99 | 0 | 26 | 24 | 7 | 1846 | 1313 | 0 | 4 | 7 | 0 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 22 | 0 | 4 | 8 | 1 | 739 | 512 | 0 | 5 | 3 | 0 | 1 |
| 574 | 580 | 0 | 48 | 34 | 0 | 450 | 384 | 1 | 28 | 21 | 0 | 4 |
| 34 | 23 | 0 | 14 | 11 | 2 | 1479 | 1203 | 0 | 0 | 4 | 0 | 3 |
| 38 | 43 | 0 | 6 | 9 | 7 | 1944 | 1373 | 0 | 7 | 4 | 0 | 2 |
| 26 | 21 | 0 | 5 | 2 | 3 | 1411 | 846 | 0 | 1 | 0 | 0 | 4 |
| 48 | 46 | 0 | 23 | 20 | 7 | 2396 | 1780 | 0 | 3 | 2 | 0 | 5 |
| 14 | 22 | 0 | 4 | 5 | 0 | 474 | 410 | 0 | 2 | 2 | 0 | 0 |
| 15 | 19 | 0 | 5 | 4 | 3 | 547 | 452 | 0 | 0 | 1 | 0 | 0 |
| 15 | 19 | 0 | 6 | 2 | 2 | 638 | 479 | 0 | 0 | 2 | 0 | 0 |
| 4 | 4 | 0 | 4 | 4 | 0 | 197 | 169 | 0 | 0 | 1 | 0 | 2 |
| 33 | 24 | 0 | 20 | 9 | 3 | 1292 | 890 | 0 | 5 | 4 | 0 | 2 |
| 2 | 5 | 0 | 2 | 2 | 0 | 150 | 126 | 0 | 0 | 0 | 0 | 0 |
| 15 | 22 | 1 | 6 | 5 | 2 | 517 | 467 | 0 | 1 | 0 | 0 | 1 |
| 59 | 54 | 0 | 9 | 13 | 1 | 697 | 561 | 0 | 2 | 3 | 0 | 0 |
| 184 | 180 | 0 | 15 | 8 | 2 | 1057 | 1001 | 0 | 12 | 8 | 0 | 4 |
| 22 | 13 | 0 | 6 | 1 | 0 | 736 | 629 | 0 | 2 | 4 | 0 | 0 |
| 12 | 8 | 0 | 4 | 3 | 1 | 485 | 305 | 0 | 2 | 0 | 0 | 2 |
| 47 | 31 | 0 | 9 | 11 | 12 | 2134 | 1597 | 0 | 2 | 6 | 0 | 4 |
| 7 | 12 | 0 | 0 | 1 | 1 | 416 | 332 | 0 | 0 | 0 | 0 | 0 |
| 30 | 32 | 0 | 8 | 5 | 2 | 1484 | 1166 | 0 | 4 | 3 | 0 | 4 |
| 13 | 11 | 0 | 8 | 3 | 2 | 604 | 521 | 0 | 0 | 1 | 0 | 0 |
| 13 | 15 | 0 | 4 | 2 | 0 | 465 | 383 | 0 | 1 | 1 | 0 | 1 |
| 39 | 39 | 0 | 30 | 26 | 4 | 1704 | 1204 | 0 | 10 | 15 | 0 | 2 |
| 43 | 45 | 0 | 10 | 6 | 8 | 1211 | 952 | 0 | 2 | 1 | 0 | 4 |
| 11 | 27 | 0 | 7 | 7 | 1 | 300 | 290 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 25 | 0 | 3 | 6 | 3 | 1007 | 761 | 0 | 1 | 2 | 0 | 2 |
| 56 | 63 | 0 | 5 | 7 | 2 | 871 | 747 | 0 | 3 | 0 | 0 | 2 |
| 14 | 13 | 0 | 4 | 7 | 0 | 640 | 495 | 0 | 3 | 0 | 0 | 3 |
| 36 | 22 | 0 | 11 | 4 | 2 | 997 | 835 | 0 | 1 | 3 | 0 | 3 |
| 22 | 20 | 0 | 8 | 3 | 3 | 1148 | 879 | 0 | 2 | 1 | 0 | 2 |
| 21 | 25 | 0 | 5 | 4 | 4 | 1086 | 672 | 0 | 3 | 1 | 0 | 3 |
| 30 | 21 | 0 | 2 | 3 | 4 | 1077 | 809 | 0 | 1 | 2 | 0 | 3 |
| 398 | 412 | 0 | 34 | 39 | 5 | 1737 | 1581 | 0 | 15 | 24 | 0 | 7 |
| 61 | 71 | 0 | 4 | 3 | 0 | 240 | 211 | 0 | 5 | 2 | 0 | 0 |
| 33 | 44 | 0 | 9 | 5 | 2 | 668 | 437 | 0 | 3 | 6 | 0 | 6 |
| 59 | 55 | 1 | 19 | 24 | 3 | 750 | 707 | 0 | 9 | 10 | 0 | 2 |
| 37 | 33 | 0 | 14 | 17 | 2 | 480 | 448 | 0 | 6 | 0 | 0 | 2 |
| 19 | 30 | 1 | 5 | 7 | 0 | 369 | 340 | 1 | 4 | 1 | 0 | 0 |
| 34 | 35 | 0 | 10 | 11 | 2 | 524 | 420 | 0 | 6 | 3 | 0 | 3 |
| 51 | 42 | 0 | 14 | 14 | 4 | 1337 | 1147 | 0 | 3 | 1 | 0 | 7 |
| 10 | 8 | 0 | 3 | 1 | 4 | 504 | 403 | 0 | 2 | 1 | 0 | 1 |
| 46 | 38 | 0 | 9 | 13 | 6 | 1485 | 1118 | 0 | 3 | 7 | 0 | 1 |
| 231 | 250 | 2 | 26 | 21 | 5 | 1282 | 1261 | 0 | 21 | 13 | 0 | 4 |
| 18 | 10 | 0 | 4 | 4 | 3 | 357 | 274 | 0 | 0 | 0 | 0 | 1 |
| 52 | 48 | 1 | 17 | 10 | 4 | 1385 | 1080 | 0 | 4 | 2 | 0 | 3 |
| 35 | 36 | 0 | 7 | 8 | 2 | 429 | 453 | 0 | 3 | 1 | 0 | 1 |
| 34 | 53 | 0 | 8 | 10 | 3 | 959 | 700 | 0 | 3 | 6 | 0 | 2 |
| 21 | 27 | 0 | 1 | 1 | 1 | 36 | 104 | 0 | 5 | 4 | 0 | 0 |
| 57 | 73 | 0 | 11 | 20 | 6 | 629 | 1074 | 1 | 7 | 11 | 0 | 3 |
| 1574 | 1400 | 0 | 73 | 68 | 1 | 249 | 220 | 3 | 357 | 340 | 0 | 7 |
| 359 | 379 | 0 | 25 | 27 | 0 | 111 | 79 | 0 | 31 | 43 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | 760 | 1 | 66 | 55 | 0 | 105 | 102 | 1 | 91 | 86 | 0 | 0 |
| 300 | 294 | 1 | 20 | 20 | 1 | 103 | 77 | 1 | 28 | 19 | 0 | 1 |
| 1231 | 1036 | 0 | 47 | 40 | 0 | 239 | 148 | 0 | 78 | 74 | 0 | 2 |
| 795 | 622 | 0 | 82 | 58 | 0 | 215 | 141 | 0 | 89 | 67 | 0 | 4 |
| 235 | 165 | 0 | 14 | 10 | 0 | 47 | 31 | 0 | 17 | 26 | 0 | 0 |
| 109 | 103 | 0 | 61 | 42 | 0 | 178 | 125 | 0 | 5 | 1 | 0 | 1 |
| 657 | 581 | 0 | 20 | 24 | 0 | 50 | 49 | 0 | 56 | 56 | 0 | 0 |
| 167 | 146 | 0 | 5 | 6 | 0 | 10 | 9 | 0 | 29 | 28 | 0 | 2 |
| 1506 | 1459 | 0 | 85 | 63 | 0 | 208 | 188 | 1 | 277 | 241 | 0 | 3 |
| 751 | 723 | 0 | 24 | 32 | 0 | 27 | 33 | 1 | 59 | 45 | 0 | 1 |
| 1367 | 1097 | 0 | 81 | 72 | 3 | 263 | 202 | 1 | 91 | 99 | 0 | 0 |
| 587 | 546 | 0 | 41 | 33 | 2 | 68 | 62 | 4 | 102 | 115 | 0 | 0 |
| 1242 | 1263 | 0 | 90 | 71 | 0 | 233 | 203 | 4 | 277 | 279 | 0 | 5 |
| 194 | 193 | 0 | 20 | 14 | 0 | 57 | 55 | 1 | 101 | 93 | 1 | 2 |
| 448 | 375 | 0 | 9 | 7 | 0 | 11 | 14 | 0 | 15 | 12 | 0 | 0 |
| 180 | 147 | 2 | 46 | 25 | 0 | 83 | 59 | 0 | 18 | 25 | 0 | 0 |
| 176 | 191 | 0 | 28 | 16 | 0 | 122 | 86 | 0 | 60 | 63 | 0 | 1 |
| 879 | 761 | 0 | 42 | 33 | 1 | 126 | 91 | 0 | 29 | 39 | 0 | 2 |
| 1064 | 1042 | 0 | 41 | 28 | 1 | 114 | 101 | 2 | 172 | 156 | 0 | 5 |
| 39 | 40 | 0 | 8 | 5 | 0 | 130 | 89 | 0 | 0 | 0 | 0 | 1 |
| 102 | 89 | 0 | 3 | 0 | 1 | 38 | 35 | 0 | 0 | 0 | 0 | 1 |
| 6 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 136 | 138 | 0 | 4 | 1 | 0 | 38 | 40 | 0 | 1 | 1 | 0 | 0 |
| 335 | 294 | 0 | 6 | 4 | 0 | 18 | 22 | 0 | 1 | 0 | 0 | 1 |
| 167 | 179 | 0 | 0 | 2 | 0 | 14 | 17 | 0 | 0 | 0 | 0 | 0 |
| 179 | 190 | 0 | 16 | 18 | 1 | 441 | 303 | 0 | 4 | 3 | 0 | 2 |

| 192 | 183 | 0 | 5 | 15 | 4 | 439 | 369 | 0 | 10 | 7 | 0 | 1 |
| 72 | 68 | 0 | 6 | 8 | 0 | 101 | 96 | 0 | 5 | 6 | 0 | 0 |
| 92 | 110 | 0 | 14 | 10 | 1 | 369 | 395 | 0 | 5 | 12 | 0 | 2 |
| 0 | 1 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 20 | 14 | 0 | 0 | 0 | 0 | 0 |
| 39 | 43 | 1 | 19 | 16 | 1 | 739 | 663 | 0 | 3 | 6 | 0 | 3 |
| 2 | 1 | 0 | 1 | 1 | 0 | 72 | 60 | 0 | 0 | 0 | 0 | 0 |
| 10 | 12 | 0 | 5 | 4 | 1 | 300 | 284 | 0 | 2 | 2 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3 | 3 | 0 | 0 | 1 | 0 | 144 | 122 | 0 | 0 | 1 | 0 | 0 |
| 11 | 12 | 0 | 3 | 4 | 2 | 339 | 320 | 0 | 1 | 0 | 0 | 3 |
| 1 | 3 | 0 | 0 | 0 | 0 | 52 | 52 | 0 | 0 | 0 | 0 | 1 |
| 10 | 7 | 0 | 3 | 2 | 1 | 115 | 86 | 0 | 0 | 0 | 0 | 0 |
| 6 | 3 | 0 | 0 | 0 | 1 | 175 | 143 | 0 | 2 | 2 | 0 | 0 |
| 6 | 3 | 0 | 1 | 1 | 0 | 90 | 104 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 12 | 0 | 4 | 1 | 1 | 378 | 264 | 0 | 2 | 1 | 0 | 1 |
| 280 | 350 | 0 | 54 | 52 | 1 | 907 | 849 | 0 | 8 | 9 | 0 | 4 |
| 198 | 205 | 1 | 67 | 57 | 5 | 1286 | 1122 | 0 | 6 | 5 | 0 | 6 |
| 94 | 102 | 0 | 37 | 41 | 2 | 1007 | 768 | 0 | 4 | 1 | 0 | 6 |
| 302 | 339 | 0 | 29 | 31 | 1 | 362 | 338 | 0 | 11 | 8 | 0 | 0 |
| 74 | 87 | 0 | 6 | 9 | 0 | 130 | 118 | 0 | 2 | 2 | 0 | 0 |
| 9 | 12 | 0 | 1 | 1 | 0 | 161 | 156 | 0 | 0 | 0 | 0 | 1 |
| 110 | 93 | 0 | 16 | 21 | 3 | 641 | 536 | 0 | 3 | 2 | 0 | 4 |
| 182 | 187 | 0 | 108 | 105 | 4 | 2047 | 1644 | 0 | 9 | 8 | 0 | 3 |
| 39 | 47 | 0 | 24 | 13 | 0 | 660 | 570 | 0 | 3 | 2 | 0 | 3 |

| 71 | 61 | 1 | 35 | 28 | 11 | 2326 | 1799 | 0 | 2 | 5 | 0 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 35 | 0 | 17 | 17 | 1 | 1233 | 862 | 0 | 6 | 6 | 0 | 1 |
| 38 | 40 | 0 | 14 | 15 | 1 | 554 | 468 | 0 | 9 | 8 | 0 | 0 |
| 184 | 180 | 2 | 69 | 81 | 8 | 1626 | 1286 | 0 | 12 | 7 | 0 | 2 |
| 336 | 287 | 1 | 103 | 83 | 6 | 2295 | 1703 | 1 | 27 | 21 | 0 | 8 |
| 20 | 11 | 0 | 11 | 12 | 0 | 344 | 245 | 0 | 4 | 7 | 0 | 0 |
| 33 | 26 | 0 | 9 | 11 | 0 | 105 | 84 | 0 | 2 | 0 | 0 | 0 |
| 6 | 1 | 0 | 2 | 2 | 0 | 155 | 118 | 0 | 0 | 0 | 0 | 0 |
| 15 | 47 | 0 | 1 | 7 | 0 | 92 | 283 | 0 | 2 | 6 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 10 | 4 | 0 | 0 | 0 | 0 | 0 |
| 590 | 607 | 1 | 118 | 128 | 3 | 835 | 841 | 0 | 53 | 58 | 0 | 6 |
| 859 | 877 | 0 | 56 | 45 | 1 | 197 | 197 | 7 | 589 | 556 | 0 | 4 |
| 188 | 192 | 0 | 25 | 22 | 1 | 69 | 65 | 7 | 417 | 384 | 0 | 2 |
| 634 | 521 | 0 | 48 | 46 | 2 | 214 | 133 | 4 | 412 | 419 | 0 | 4 |
| 152 | 142 | 0 | 12 | 13 | 0 | 34 | 34 | 1 | 46 | 40 | 0 | 0 |
| 330 | 294 | 1 | 40 | 33 | 0 | 124 | 103 | 1 | 186 | 196 | 0 | 1 |
| 964 | 918 | 0 | 39 | 43 | 0 | 119 | 118 | 3 | 237 | 233 | 0 | 3 |
| 74 | 64 | 0 | 6 | 7 | 0 | 28 | 23 | 0 | 34 | 33 | 0 | 0 |
| 327 | 329 | 0 | 29 | 25 | 0 | 78 | 72 | 3 | 83 | 76 | 0 | 2 |
| 651 | 588 | 0 | 56 | 50 | 0 | 141 | 141 | 1 | 158 | 150 | 0 | 1 |
| 685 | 647 | 1 | 42 | 37 | 0 | 193 | 149 | 3 | 301 | 248 | 0 | 3 |
| 1015 | 895 | 0 | 80 | 51 | 4 | 291 | 245 | 6 | 624 | 626 | 0 | 8 |
| 839 | 827 | 0 | 63 | 59 | 1 | 143 | 149 | 0 | 189 | 196 | 0 | 2 |
| 855 | 771 | 0 | 100 | 88 | 1 | 261 | 179 | 3 | 231 | 206 | 0 | 4 |
| 733 | 591 | 1 | 96 | 65 | 1 | 194 | 194 | 1 | 144 | 125 | 0 | 1 |
| 1064 | 985 | 1 | 56 | 42 | 0 | 209 | 166 | 3 | 215 | 203 | 0 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 909 | 839 | 0 | 27 | 22 | 0 | 98 | 93 | 4 | 206 | 186 | 0 | 0 |
| 833 | 754 | 0 | 21 | 21 | 0 | 53 | 53 | 0 | 125 | 108 | 0 | 1 |
| 112 | 96 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 10 | 9 | 0 | 0 |
| 792 | 757 | 0 | 30 | 32 | 0 | 97 | 74 | 4 | 222 | 216 | 0 | 1 |
| 223 | 213 | 0 | 61 | 46 | 0 | 69 | 63 | 1 | 46 | 33 | 0 | 0 |
| 941 | 832 | 1 | 66 | 52 | 0 | 115 | 100 | 1 | 103 | 85 | 0 | 0 |
| 1024 | 1018 | 0 | 36 | 27 | 0 | 92 | 114 | 0 | 79 | 68 | 0 | 2 |
| 1405 | 1242 | 1 | 84 | 67 | 2 | 270 | 238 | 2 | 115 | 104 | 0 | 2 |
| 937 | 916 | 0 | 42 | 33 | 0 | 57 | 56 | 0 | 154 | 149 | 0 | 3 |
| 273 | 271 | 1 | 19 | 5 | 0 | 8 | 17 | 0 | 14 | 9 | 0 | 0 |
| 1016 | 988 | 0 | 36 | 30 | 0 | 42 | 48 | 0 | 37 | 24 | 0 | 0 |
| 741 | 699 | 0 | 22 | 16 | 0 | 36 | 43 | 1 | 31 | 26 | 0 | 1 |
| 1432 | 1435 | 1 | 33 | 39 | 0 | 70 | 76 | 0 | 55 | 43 | 0 | 2 |
| 113 | 114 | 0 | 4 | 2 | 0 | 5 | 3 | 0 | 7 | 5 | 0 | 0 |
| 1186 | 1162 | 0 | 43 | 29 | 1 | 90 | 96 | 1 | 103 | 99 | 0 | 3 |
| 1559 | 1357 | 0 | 106 | 110 | 2 | 323 | 260 | 0 | 157 | 137 | 0 | 6 |
| 470 | 469 | 0 | 88 | 64 | 2 | 322 | 219 | 0 | 57 | 69 | 0 | 3 |
| 828 | 701 | 1 | 122 | 99 | 0 | 299 | 226 | 3 | 140 | 150 | 0 | 3 |
| 330 | 311 | 0 | 17 | 17 | 0 | 11 | 19 | 0 | 6 | 11 | 0 | 1 |
| 584 | 560 | 0 | 31 | 22 | 0 | 53 | 41 | 1 | 55 | 49 | 0 | 1 |
| 189 | 183 | 0 | 2 | 6 | 0 | 5 | 5 | 0 | 2 | 1 | 0 | 2 |
| 379 | 288 | 0 | 56 | 45 | 1 | 1028 | 737 | 0 | 9 | 2 | 0 | 1 |
| 2113 | 1733 | 0 | 62 | 56 | 1 | 154 | 117 | 0 | 75 | 62 | 0 | 1 |
| 1506 | 1398 | 0 | 65 | 61 | 1 | 133 | 123 | 0 | 76 | 57 | 0 | 2 |
| 1489 | 1417 | 2 | 172 | 142 | 4 | 507 | 346 | 1 | 81 | 70 | 0 | 7 |
| 721 | 701 | 0 | 29 | 20 | 0 | 36 | 46 | 0 | 22 | 18 | 0 | 1 |

| 719 | 648 | 0 | 158 | 118 | 3 | 352 | 304 | 1 | 63 | 38 | 1 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | 989 | 0 | 55 | 62 | 2 | 183 | 159 | 0 | 44 | 41 | 0 | 2 |
| 180 | 197 | 1 | 140 | 116 | 0 | 416 | 335 | 0 | 14 | 16 | 0 | 1 |
| 59 | 66 | 1 | 58 | 83 | 0 | 39 | 41 | 0 | 9 | 5 | 0 | 0 |
| 1065 | 811 | 0 | 42 | 36 | 0 | 57 | 43 | 0 | 32 | 22 | 0 | 0 |
| 1799 | 1730 | 0 | 35 | 34 | 0 | 94 | 86 | 0 | 46 | 35 | 0 | 1 |
| 709 | 707 | 0 | 15 | 12 | 0 | 51 | 54 | 0 | 36 | 37 | 0 | 2 |
| 1514 | 1409 | 1 | 30 | 42 | 0 | 63 | 60 | 0 | 40 | 28 | 0 | 4 |
| 1014 | 886 | 0 | 65 | 43 | 0 | 221 | 183 | 0 | 24 | 15 | 0 | 3 |
| 1540 | 1402 | 1 | 59 | 38 | 0 | 116 | 94 | 1 | 55 | 47 | 0 | 1 |
| 894 | 792 | 1 | 37 | 21 | 0 | 64 | 63 | 0 | 101 | 87 | 0 | 2 |
| 1319 | 1232 | 1 | 98 | 89 | 1 | 200 | 154 | 0 | 65 | 56 | 0 | 2 |
| 735 | 708 | 0 | 27 | 27 | 0 | 92 | 102 | 1 | 34 | 35 | 0 | 2 |
| 994 | 886 | 3 | 83 | 83 | 0 | 241 | 235 | 1 | 24 | 29 | 0 | 2 |
| 818 | 767 | 0 | 23 | 19 | 0 | 58 | 61 | 0 | 52 | 45 | 0 | 0 |
| 923 | 875 | 0 | 34 | 29 | 0 | 171 | 122 | 0 | 62 | 66 | 0 | 2 |
| 1212 | 1127 | 0 | 56 | 53 | 1 | 208 | 147 | 0 | 64 | 60 | 0 | 2 |
| 1216 | 1060 | 3 | 152 | 113 | 1 | 736 | 482 | 0 | 74 | 86 | 0 | 8 |
| 1 | 1 | 0 | 0 | 0 | 0 | 14 | 16 | 0 | 0 | 0 | 0 | 0 |
| 25 | 12 | 0 | 9 | 5 | 2 | 920 | 779 | 0 | 3 | 2 | 0 | 1 |
| 22 | 20 | 0 | 6 | 5 | 3 | 1020 | 864 | 0 | 4 | 2 | 0 | 1 |
| 9 | 15 | 0 | 1 | 2 | 3 | 672 | 550 | 0 | 4 | 0 | 0 | 0 |
| 154 | 137 | 0 | 9 | 14 | 0 | 320 | 278 | 0 | 0 | 1 | 0 | 3 |
| 6 | 9 | 0 | 5 | 2 | 1 | 337 | 257 | 0 | 1 | 1 | 0 | 1 |
| 51 | 49 | 0 | 22 | 8 | 4 | 1679 | 1242 | 0 | 4 | 5 | 0 | 1 |
| 52 | 36 | 0 | 15 | 10 | 7 | 1288 | 933 | 0 | 4 | 3 | 0 | 3 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 41 | 0 | 4 | 6 | 1 | 284 | 210 | 0 | 3 | 1 | 0 | 2 |
| 243 | 208 | 0 | 35 | 23 | 8 | 1904 | 1380 | 0 | 9 | 11 | 0 | 4 |
| 5 | 5 | 0 | 1 | 5 | 0 | 14 | 7 | 0 | 1 | 0 | 0 | 0 |
| 36 | 37 | 0 | 19 | 19 | 0 | 905 | 669 | 0 | 4 | 2 | 0 | 1 |
| 67 | 86 | 0 | 23 | 12 | 8 | 1922 | 1423 | 0 | 10 | 6 | 0 | 4 |
| 1 | 0 | 0 | 2 | 1 | 0 | 52 | 20 | 0 | 0 | 1 | 0 | 0 |
| 4 | 7 | 0 | 3 | 5 | 2 | 263 | 221 | 0 | 1 | 0 | 0 | 0 |
| 8 | 7 | 0 | 1 | 3 | 3 | 327 | 263 | 0 | 1 | 2 | 0 | 0 |
| 13 | 15 | 0 | 2 | 0 | 0 | 375 | 273 | 0 | 0 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 21 | 18 | 0 | 13 | 9 | 2 | 881 | 647 | 0 | 11 | 9 | 0 | 6 |
| 20 | 12 | 0 | 9 | 7 | 2 | 882 | 744 | 0 | 6 | 2 | 0 | 1 |
| 16 | 25 | 0 | 12 | 7 | 1 | 888 | 642 | 0 | 4 | 1 | 0 | 3 |
| 29 | 26 | 0 | 15 | 8 | 2 | 877 | 757 | 0 | 2 | 2 | 0 | 2 |
| 25 | 15 | 0 | 7 | 2 | 2 | 799 | 581 | 0 | 1 | 2 | 0 | 0 |
| 25 | 15 | 1 | 4 | 8 | 2 | 787 | 627 | 0 | 2 | 0 | 0 | 0 |
| 80 | 81 | 0 | 17 | 16 | 3 | 1251 | 997 | 0 | 2 | 2 | 0 | 5 |
| 11 | 16 | 0 | 7 | 4 | 1 | 466 | 381 | 0 | 1 | 1 | 0 | 3 |
| 101 | 73 | 0 | 31 | 24 | 5 | 2026 | 1549 | 0 | 9 | 5 | 1 | 8 |
| 16 | 14 | 0 | 9 | 11 | 2 | 1175 | 917 | 0 | 6 | 2 | 0 | 0 |
| 49 | 47 | 0 | 11 | 15 | 8 | 2467 | 1865 | 0 | 11 | 6 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 36 | 15 | 0 | 0 | 0 | 0 | 0 |
| 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 20 | 15 | 0 | 4 | 6 | 0 | 608 | 469 | 0 | 3 | 1 | 0 | 1 |
| 9 | 6 | 0 | 0 | 4 | 0 | 321 | 140 | 0 | 1 | 0 | 0 | 0 |

| 12 | 19 | 0 | 5 | 1 | 0 | 410 | 312 | 0 | 2 | 2 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 39 | 0 | 7 | 7 | 1 | 934 | 782 | 0 | 2 | 4 | 0 | 0 |
| 3 | 5 | 0 | 0 | 1 | 1 | 86 | 77 | 0 | 0 | 0 | 0 | 0 |
| 23 | 33 | 0 | 8 | 16 | 0 | 715 | 594 | 0 | 2 | 2 | 0 | 6 |
| 29 | 28 | 0 | 13 | 11 | 2 | 1156 | 947 | 0 | 5 | 2 | 0 | 2 |
| 33 | 32 | 0 | 17 | 10 | 2 | 821 | 615 | 0 | 2 | 2 | 0 | 3 |
| 104 | 89 | 0 | 63 | 50 | 4 | 1916 | 1351 | 0 | 8 | 12 | 0 | 1 |
| 54 | 37 | 0 | 26 | 14 | 7 | 1801 | 1375 | 0 | 5 | 6 | 0 | 4 |
| 17 | 17 | 0 | 8 | 5 | 0 | 250 | 174 | 0 | 0 | 0 | 0 | 0 |
| 30 | 22 | 0 | 22 | 14 | 5 | 1224 | 919 | 0 | 5 | 4 | 0 | 1 |
| 29 | 24 | 0 | 11 | 7 | 2 | 1109 | 873 | 0 | 3 | 1 | 0 | 1 |
| 35 | 30 | 0 | 26 | 15 | 3 | 1442 | 1206 | 0 | 2 | 2 | 0 | 6 |
| 1 | 3 | 0 | 0 | 0 | 0 | 73 | 45 | 0 | 2 | 1 | 0 | 1 |
| 17 | 13 | 0 | 1 | 2 | 0 | 513 | 408 | 0 | 0 | 1 | 0 | 4 |
| 1892 | 1748 | 0 | 57 | 49 | 0 | 161 | 133 | 0 | 63 | 67 | 0 | 1 |
| 429 | 376 | 0 | 20 | 16 | 1 | 94 | 81 | 0 | 10 | 10 | 0 | 1 |
| 335 | 297 | 1 | 41 | 28 | 0 | 206 | 144 | 0 | 23 | 18 | 0 | 2 |
| 559 | 453 | 0 | 31 | 37 | 0 | 97 | 75 | 0 | 38 | 23 | 0 | 2 |
| 1043 | 886 | 0 | 91 | 87 | 1 | 458 | 326 | 1 | 104 | 99 | 0 | 4 |
| 763 | 730 | 1 | 15 | 12 | 0 | 24 | 37 | 0 | 19 | 19 | 0 | 0 |
| 687 | 631 | 1 | 17 | 9 | 0 | 41 | 23 | 1 | 18 | 19 | 0 | 1 |
| 543 | 400 | 0 | 6 | 8 | 0 | 26 | 25 | 0 | 23 | 29 | 0 | 0 |
| 258 | 227 | 0 | 12 | 7 | 0 | 61 | 62 | 0 | 17 | 21 | 0 | 1 |
| 337 | 231 | 0 | 17 | 16 | 0 | 35 | 32 | 0 | 14 | 3 | 0 | 1 |
| 420 | 417 | 0 | 60 | 38 | 0 | 265 | 225 | 0 | 69 | 72 | 0 | 2 |
| 282 | 232 | 0 | 8 | 5 | 0 | 26 | 32 | 0 | 7 | 9 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 163 | 0 | 22 | 15 | 0 | 84 | 51 | 0 | 33 | 31 | 0 | 1 |
| 412 | 376 | 0 | 31 | 35 | 2 | 201 | 160 | 0 | 36 | 31 | 0 | 1 |
| 1249 | 1143 | 0 | 37 | 25 | 0 | 101 | 102 | 0 | 45 | 33 | 0 | 3 |
| 1411 | 1369 | 0 | 33 | 26 | 0 | 60 | 61 | 2 | 60 | 59 | 0 | 2 |
| 1118 | 1039 | 1 | 120 | 125 | 0 | 483 | 372 | 1 | 69 | 54 | 0 | 5 |
| 355 | 328 | 0 | 108 | 135 | 1 | 100 | 110 | 1 | 18 | 16 | 0 | 1 |
| 46 | 55 | 0 | 20 | 25 | 0 | 57 | 53 | 0 | 4 | 8 | 0 | 0 |
| 147 | 146 | 0 | 7 | 4 | 0 | 11 | 4 | 0 | 7 | 3 | 0 | 0 |
| 1023 | 939 | 0 | 40 | 39 | 0 | 149 | 123 | 0 | 69 | 44 | 0 | 1 |
| 711 | 613 | 0 | 61 | 57 | 0 | 163 | 127 | 1 | 29 | 26 | 0 | 1 |
| 381 | 340 | 0 | 39 | 31 | 0 | 138 | 78 | 0 | 22 | 18 | 0 | 1 |
| 573 | 552 | 0 | 25 | 15 | 0 | 12 | 16 | 0 | 13 | 10 | 0 | 1 |
| 343 | 323 | 0 | 104 | 69 | 0 | 739 | 602 | 0 | 16 | 20 | 0 | 3 |
| 479 | 371 | 0 | 42 | 33 | 0 | 258 | 175 | 0 | 18 | 16 | 0 | 3 |
| 899 | 811 | 1 | 17 | 9 | 3 | 31 | 43 | 0 | 22 | 17 | 0 | 0 |
| 1181 | 1093 | 1 | 74 | 60 | 0 | 362 | 263 | 0 | 42 | 37 | 0 | 2 |
| 235 | 240 | 0 | 7 | 8 | 0 | 21 | 9 | 0 | 15 | 12 | 0 | 0 |
| 91 | 92 | 0 | 4 | 1 | 0 | 5 | 5 | 0 | 7 | 4 | 0 | 0 |
| 643 | 661 | 0 | 70 | 52 | 2 | 684 | 507 | 2 | 39 | 48 | 0 | 5 |
| 544 | 501 | 0 | 53 | 56 | 0 | 404 | 295 | 0 | 37 | 28 | 0 | 1 |
| 492 | 481 | 0 | 72 | 53 | 3 | 372 | 356 | 0 | 48 | 47 | 0 | 0 |
| 779 | 653 | 0 | 69 | 43 | 3 | 401 | 308 | 1 | 46 | 32 | 0 | 0 |
| 608 | 593 | 0 | 132 | 93 | 2 | 917 | 622 | 1 | 52 | 51 | 0 | 2 |
| 838 | 802 | 1 | 74 | 38 | 4 | 267 | 188 | 0 | 76 | 68 | 0 | 3 |
| 551 | 496 | 0 | 18 | 12 | 0 | 175 | 113 | 0 | 39 | 27 | 0 | 4 |
| 71 | 69 | 0 | 29 | 25 | 4 | 2003 | 1396 | 1 | 9 | 5 | 0 | 3 |

| 5 | 3 | 0 | 2 | 0 | 0 | 198 | 158 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|-----|-----|---|---|---|---|---|
| 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 3 | 0 | 14 | 7 | 1 | 225 | 175 | 0 | 2 | 1 | 0 | 1 |
| 83 | 72 | 0 | 53 | 40 | 12 | 2713 | 1794 | 0 | 6 | 8 | 0 | 7 |
| 3 | 2 | 0 | 0 | 0 | 0 | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| 121 | 84 | 0 | 86 | 56 | 1 | 1577 | 1125 | 0 | 8 | 10 | 0 | 3 |
| 233 | 114 | 0 | 12 | 7 | 3 | 1127 | 785 | 1 | 9 | 10 | 0 | 5 |
| 36 | 19 | 0 | 1 | 2 | 0 | 174 | 110 | 0 | 3 | 2 | 0 | 0 |
| 153401 | 148100 | 60 | 11432 | 10163 | 634 | 182043 | 152288 | 134 | 14293 | 13333 | 5 | 729 |

| TOTAL VOTERS | UK UNKNOWN VOTERS | UK FEMALE VOTERS | UK MALE VOTERS | OT UNKNOWN VOTERS | OT FEMALE VOTERS | OT MALE VOTERS | WH UNKNOWN VOTERS |
|---|---|---|---|---|---|---|---|
| 3639 | 5 | 212 | 206 | 0 | 63 | 36 | 2 |
| 4281 | 7 | 240 | 278 | 3 | 54 | 53 | 6 |
| 1866 | 5 | 77 | 89 | 0 | 26 | 13 | 0 |
| 726 | 1 | 44 | 47 | 1 | 9 | 6 | 0 |
| 3649 | 2 | 227 | 201 | 0 | 53 | 33 | 7 |
| 1576 | 3 | 85 | 78 | 0 | 15 | 20 | 0 |
| 2295 | 2 | 147 | 121 | 0 | 39 | 35 | 4 |
| 879 | 1 | 45 | 42 | 1 | 12 | 5 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2813 | 7 | 182 | 151 | 0 | 28 | 25 | 0 |
| 1423 | 1 | 80 | 60 | 0 | 12 | 9 | 0 |
| 1533 | 4 | 75 | 53 | 0 | 5 | 11 | 0 |
| 2098 | 2 | 116 | 104 | 1 | 31 | 10 | 0 |
| 1754 | 2 | 110 | 107 | 0 | 25 | 19 | 1 |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4761 | 7 | 237 | 323 | 1 | 61 | 61 | 8 |
| 714 | 3 | 37 | 39 | 0 | 12 | 9 | 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3986 | 9 | 183 | 353 | 2 | 82 | 86 | 3 |
| 1996 | 6 | 104 | 135 | 0 | 39 | 39 | 2 |
| 5416 | 6 | 267 | 314 | 3 | 70 | 57 | 10 |
| 1961 | 1 | 108 | 132 | 1 | 24 | 17 | 1 |
| 3184 | 3 | 146 | 193 | 1 | 49 | 42 | 11 |
| 848 | 0 | 46 | 45 | 0 | 16 | 8 | 2 |
| 3826 | 4 | 213 | 251 | 0 | 55 | 45 | 4 |
| 2251 | 2 | 101 | 159 | 1 | 33 | 46 | 6 |
| 1459 | 4 | 72 | 89 | 0 | 20 | 30 | 6 |
| 5476 | 7 | 276 | 382 | 2 | 62 | 94 | 6 |
| 1479 | 4 | 81 | 76 | 3 | 22 | 17 | 2 |
| 2147 | 3 | 75 | 155 | 0 | 33 | 30 | 3 |
| 773 | 6 | 43 | 55 | 1 | 19 | 9 | 0 |
| 961 | 1 | 42 | 79 | 1 | 14 | 12 | 1 |
| 2196 | 7 | 98 | 113 | 0 | 24 | 30 | 0 |
| 736 | 3 | 31 | 42 | 0 | 6 | 8 | 0 |
| 1835 | 7 | 82 | 102 | 1 | 15 | 20 | 0 |
| 1204 | 7 | 71 | 58 | 0 | 18 | 13 | 0 |
| 2867 | 4 | 142 | 147 | 0 | 33 | 35 | 0 |
| 2273 | 7 | 135 | 198 | 0 | 48 | 41 | 4 |
| 1023 | 7 | 29 | 43 | 0 | 10 | 12 | 0 |
| 1086 | 1 | 51 | 61 | 0 | 18 | 13 | 0 |
| 1494 | 6 | 31 | 73 | 1 | 23 | 35 | 3 |
| 730 | 0 | 26 | 47 | 0 | 12 | 10 | 0 |
| 854 | 2 | 38 | 64 | 0 | 7 | 6 | 2 |
| 2720 | 8 | 124 | 149 | 0 | 39 | 36 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4295 | 13 | 262 | 261 | 4 | 91 | 79 | 7 |
| 21 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| 887 | 4 | 27 | 49 | 1 | 8 | 7 | 0 |
| 1709 | 5 | 89 | 113 | 0 | 22 | 28 | 1 |
| 1521 | 6 | 67 | 90 | 1 | 20 | 18 | 0 |
| 2918 | 17 | 89 | 89 | 2 | 50 | 15 | 0 |
| 148 | 0 | 7 | 2 | 0 | 0 | 5 | 0 |
| 1701 | 5 | 78 | 70 | 0 | 23 | 11 | 0 |
| 2674 | 4 | 105 | 165 | 0 | 48 | 43 | 3 |
| 1007 | 1 | 41 | 54 | 1 | 14 | 9 | 0 |
| 4531 | 20 | 152 | 375 | 3 | 47 | 87 | 4 |
| 1609 | 7 | 43 | 40 | 1 | 19 | 19 | 0 |
| 2660 | 3 | 125 | 164 | 0 | 32 | 30 | 1 |
| 1970 | 5 | 100 | 117 | 0 | 30 | 30 | 0 |
| 961 | 2 | 49 | 60 | 0 | 10 | 5 | 1 |
| 2517 | 6 | 140 | 136 | 1 | 16 | 16 | 0 |
| 1275 | 5 | 69 | 64 | 0 | 10 | 18 | 0 |
| 3558 | 11 | 199 | 180 | 1 | 35 | 48 | 0 |
| 3387 | 12 | 36 | 52 | 0 | 29 | 43 | 0 |
| 2240 | 4 | 137 | 119 | 0 | 18 | 23 | 1 |
| 829 | 1 | 40 | 43 | 0 | 13 | 15 | 0 |
| 2888 | 3 | 150 | 181 | 0 | 52 | 35 | 4 |
| 3262 | 5 | 181 | 215 | 1 | 46 | 45 | 5 |
| 2155 | 7 | 111 | 109 | 1 | 42 | 30 | 1 |
| 136 | 2 | 2 | 8 | 0 | 2 | 2 | 0 |
| 519 | 1 | 8 | 26 | 0 | 12 | 7 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244 | 0 | 11 | 10 | 1 | 4 | 3 | 0 |
| 680 | 1 | 42 | 34 | 0 | 11 | 8 | 0 |
| 2754 | 14 | 113 | 154 | 3 | 62 | 38 | 5 |
| 1865 | 4 | 89 | 101 | 1 | 20 | 22 | 1 |
| 6066 | 9 | 325 | 372 | 2 | 89 | 64 | 6 |
| 2506 | 2 | 116 | 133 | 0 | 18 | 27 | 3 |
| 847 | 1 | 47 | 48 | 0 | 8 | 11 | 2 |
| 2323 | 4 | 126 | 144 | 0 | 23 | 35 | 2 |
| 2767 | 5 | 157 | 145 | 1 | 42 | 24 | 3 |
| 591 | 0 | 38 | 45 | 0 | 9 | 10 | 0 |
| 4003 | 7 | 219 | 241 | 0 | 77 | 56 | 6 |
| 2721 | 2 | 141 | 155 | 1 | 33 | 34 | 7 |
| 971 | 1 | 46 | 51 | 0 | 11 | 8 | 2 |
| 720 | 2 | 40 | 45 | 0 | 2 | 5 | 1 |
| 1756 | 2 | 106 | 110 | 0 | 21 | 17 | 3 |
| 551 | 1 | 35 | 33 | 0 | 16 | 6 | 1 |
| 1993 | 2 | 102 | 128 | 2 | 13 | 16 | 6 |
| 7555 | 8 | 457 | 441 | 3 | 116 | 92 | 9 |
| 2928 | 0 | 121 | 146 | 0 | 15 | 16 | 6 |
| 4439 | 8 | 249 | 238 | 1 | 55 | 47 | 4 |
| 4790 | 12 | 245 | 296 | 2 | 68 | 45 | 13 |
| 2226 | 4 | 153 | 117 | 0 | 39 | 37 | 1 |
| 3701 | 7 | 193 | 216 | 0 | 44 | 45 | 9 |
| 2039 | 3 | 117 | 117 | 0 | 17 | 14 | 1 |
| 2963 | 7 | 175 | 166 | 1 | 26 | 30 | 1 |
| 2348 | 5 | 158 | 148 | 0 | 33 | 25 | 7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2120 | 3 | 131 | 139 | 0 | 52 | 41 | 2 |
| 3070 | 3 | 182 | 174 | 0 | 34 | 30 | 6 |
| 3442 | 6 | 136 | 163 | 0 | 28 | 23 | 5 |
| 1485 | 4 | 64 | 76 | 1 | 13 | 11 | 5 |
| 1063 | 4 | 54 | 43 | 0 | 3 | 8 | 2 |
| 2551 | 4 | 120 | 111 | 0 | 19 | 15 | 5 |
| 2163 | 4 | 102 | 102 | 0 | 10 | 11 | 6 |
| 3041 | 7 | 217 | 165 | 0 | 55 | 35 | 2 |
| 2527 | 2 | 130 | 150 | 0 | 7 | 13 | 7 |
| 3279 | 9 | 173 | 173 | 0 | 30 | 22 | 9 |
| 1045 | 0 | 69 | 53 | 0 | 6 | 8 | 3 |
| 4435 | 6 | 271 | 240 | 1 | 51 | 27 | 8 |
| 2231 | 4 | 92 | 109 | 0 | 23 | 13 | 2 |
| 818 | 1 | 47 | 45 | 0 | 5 | 8 | 1 |
| 1579 | 3 | 97 | 72 | 0 | 28 | 13 | 2 |
| 1847 | 0 | 86 | 116 | 1 | 27 | 23 | 1 |
| 3812 | 5 | 210 | 197 | 0 | 51 | 52 | 3 |
| 464 | 2 | 20 | 20 | 0 | 3 | 4 | 0 |
| 3307 | 3 | 178 | 168 | 1 | 27 | 29 | 0 |
| 2275 | 3 | 106 | 123 | 0 | 18 | 20 | 0 |
| 3221 | 8 | 171 | 159 | 0 | 33 | 35 | 0 |
| 3880 | 3 | 235 | 191 | 0 | 43 | 27 | 2 |
| 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3895 | 8 | 213 | 189 | 1 | 56 | 52 | 2 |
| 1177 | 3 | 58 | 72 | 1 | 26 | 14 | 3 |
| 1391 | 5 | 65 | 78 | 1 | 13 | 19 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3954 | 8 | 221 | 193 | 2 | 33 | 36 | 0 |
| 1499 | 3 | 62 | 77 | 0 | 18 | 13 | 0 |
| 2528 | 3 | 178 | 149 | 0 | 32 | 36 | 3 |
| 3137 | 2 | 159 | 160 | 0 | 18 | 24 | 0 |
| 3911 | 5 | 229 | 173 | 0 | 37 | 30 | 0 |
| 2589 | 2 | 112 | 91 | 1 | 41 | 20 | 0 |
| 4884 | 11 | 247 | 208 | 2 | 40 | 38 | 0 |
| 1068 | 2 | 60 | 51 | 0 | 8 | 10 | 1 |
| 1182 | 1 | 60 | 52 | 0 | 11 | 10 | 0 |
| 1317 | 1 | 76 | 54 | 0 | 14 | 9 | 0 |
| 431 | 1 | 19 | 24 | 0 | 0 | 2 | 0 |
| 2584 | 2 | 130 | 124 | 1 | 21 | 20 | 0 |
| 330 | 0 | 18 | 15 | 0 | 5 | 5 | 0 |
| 1216 | 3 | 57 | 89 | 0 | 18 | 10 | 1 |
| 1598 | 0 | 78 | 86 | 0 | 24 | 10 | 0 |
| 2857 | 9 | 134 | 166 | 2 | 26 | 37 | 2 |
| 1591 | 0 | 78 | 83 | 1 | 11 | 5 | 0 |
| 910 | 1 | 36 | 35 | 0 | 6 | 10 | 0 |
| 4350 | 7 | 200 | 198 | 1 | 42 | 38 | 1 |
| 875 | 0 | 34 | 52 | 1 | 11 | 8 | 0 |
| 3112 | 2 | 166 | 134 | 0 | 39 | 28 | 0 |
| 1315 | 2 | 61 | 57 | 0 | 19 | 8 | 0 |
| 990 | 0 | 38 | 44 | 1 | 11 | 9 | 0 |
| 3561 | 6 | 238 | 156 | 2 | 48 | 34 | 0 |
| 2530 | 8 | 98 | 111 | 0 | 16 | 11 | 0 |
| 744 | 1 | 40 | 45 | 0 | 6 | 8 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2061 | 5 | 94 | 93 | 0 | 17 | 14 | 0 |
| 2011 | 4 | 104 | 100 | 1 | 30 | 15 | 0 |
| 1358 | 1 | 84 | 65 | 0 | 17 | 11 | 0 |
| 2149 | 1 | 93 | 90 | 1 | 24 | 22 | 0 |
| 2385 | 5 | 139 | 114 | 0 | 18 | 17 | 0 |
| 2077 | 3 | 114 | 96 | 2 | 19 | 17 | 0 |
| 2192 | 8 | 97 | 88 | 0 | 22 | 18 | 1 |
| 4909 | 5 | 254 | 282 | 1 | 53 | 50 | 3 |
| 679 | 1 | 24 | 35 | 0 | 10 | 8 | 1 |
| 1394 | 4 | 73 | 67 | 0 | 18 | 14 | 1 |
| 1854 | 6 | 89 | 90 | 0 | 13 | 13 | 0 |
| 1207 | 1 | 59 | 69 | 0 | 16 | 18 | 0 |
| 876 | 2 | 34 | 48 | 0 | 7 | 7 | 0 |
| 1165 | 2 | 54 | 36 | 1 | 13 | 10 | 0 |
| 2972 | 3 | 156 | 132 | 0 | 29 | 28 | 0 |
| 1055 | 4 | 44 | 56 | 1 | 3 | 7 | 0 |
| 3086 | 3 | 158 | 132 | 2 | 30 | 30 | 0 |
| 3589 | 8 | 161 | 216 | 1 | 31 | 42 | 2 |
| 763 | 0 | 27 | 49 | 0 | 8 | 7 | 1 |
| 2928 | 5 | 130 | 139 | 0 | 25 | 17 | 0 |
| 1111 | 3 | 44 | 62 | 0 | 12 | 13 | 1 |
| 2023 | 4 | 105 | 97 | 1 | 20 | 15 | 0 |
| 219 | 2 | 4 | 7 | 0 | 2 | 2 | 1 |
| 2095 | 23 | 37 | 80 | 3 | 20 | 30 | 3 |
| 5163 | 10 | 380 | 319 | 1 | 76 | 67 | 10 |
| 1247 | 3 | 78 | 67 | 0 | 22 | 19 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2353 | 4 | 132 | 152 | 1 | 37 | 18 | 5 |
| 1005 | 2 | 55 | 52 | 0 | 17 | 11 | 1 |
| 3360 | 4 | 205 | 185 | 0 | 33 | 30 | 3 |
| 2455 | 4 | 187 | 127 | 3 | 31 | 27 | 3 |
| 652 | 1 | 59 | 33 | 0 | 8 | 4 | 2 |
| 765 | 0 | 48 | 60 | 0 | 19 | 12 | 1 |
| 1746 | 2 | 106 | 101 | 0 | 20 | 21 | 3 |
| 465 | 0 | 27 | 27 | 0 | 4 | 4 | 1 |
| 4715 | 10 | 286 | 249 | 1 | 66 | 66 | 0 |
| 1934 | 1 | 94 | 113 | 0 | 19 | 9 | 2 |
| 3876 | 4 | 258 | 236 | 0 | 45 | 48 | 5 |
| 1851 | 4 | 110 | 120 | 0 | 26 | 28 | 1 |
| 4372 | 8 | 292 | 272 | 1 | 67 | 58 | 4 |
| 901 | 1 | 69 | 59 | 0 | 15 | 21 | 2 |
| 987 | 0 | 37 | 38 | 0 | 12 | 8 | 1 |
| 722 | 1 | 55 | 57 | 0 | 12 | 10 | 1 |
| 918 | 2 | 75 | 70 | 0 | 13 | 10 | 1 |
| 2299 | 0 | 115 | 124 | 0 | 26 | 28 | 3 |
| 3200 | 3 | 201 | 177 | 1 | 41 | 43 | 5 |
| 373 | 1 | 19 | 26 | 0 | 8 | 7 | 0 |
| 312 | 0 | 19 | 21 | 0 | 2 | 1 | 0 |
| 18 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 403 | 0 | 17 | 25 | 0 | 2 | 0 | 0 |
| 802 | 1 | 59 | 52 | 0 | 7 | 2 | 0 |
| 428 | 0 | 22 | 19 | 0 | 3 | 5 | 0 |
| 1326 | 3 | 62 | 69 | 0 | 15 | 17 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1445 | 3 | 81 | 89 | 0 | 25 | 16 | 2 |
| 414 | 0 | 20 | 21 | 0 | 8 | 1 | 1 |
| 1188 | 3 | 64 | 78 | 0 | 12 | 17 | 1 |
| 13 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| 37 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1743 | 1 | 69 | 103 | 0 | 20 | 13 | 1 |
| 157 | 0 | 6 | 10 | 0 | 2 | 2 | 0 |
| 717 | 1 | 24 | 38 | 0 | 18 | 13 | 0 |
| 7 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| 313 | 3 | 14 | 15 | 0 | 4 | 3 | 0 |
| 786 | 0 | 33 | 31 | 0 | 17 | 7 | 0 |
| 126 | 0 | 8 | 4 | 0 | 4 | 1 | 0 |
| 259 | 2 | 11 | 17 | 0 | 4 | 1 | 0 |
| 371 | 2 | 13 | 15 | 0 | 5 | 3 | 0 |
| 234 | 1 | 13 | 6 | 0 | 5 | 4 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752 | 2 | 31 | 28 | 0 | 14 | 5 | 0 |
| 2968 | 3 | 163 | 196 | 2 | 44 | 38 | 0 |
| 3408 | 7 | 184 | 162 | 0 | 44 | 44 | 2 |
| 2352 | 4 | 114 | 107 | 1 | 30 | 29 | 2 |
| 1651 | 0 | 83 | 105 | 0 | 21 | 18 | 2 |
| 508 | 1 | 35 | 28 | 0 | 11 | 3 | 1 |
| 400 | 0 | 22 | 26 | 0 | 8 | 3 | 0 |
| 1656 | 6 | 80 | 86 | 0 | 29 | 24 | 1 |
| 4855 | 7 | 235 | 217 | 0 | 49 | 44 | 0 |
| 1542 | 2 | 74 | 73 | 0 | 17 | 12 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4954 | 7 | 250 | 222 | 0 | 78 | 45 | 0 |
| 2574 | 3 | 155 | 118 | 0 | 43 | 24 | 0 |
| 1306 | 2 | 62 | 69 | 0 | 16 | 10 | 0 |
| 3988 | 5 | 235 | 209 | 0 | 48 | 29 | 2 |
| 5721 | 5 | 364 | 336 | 2 | 86 | 47 | 0 |
| 755 | 0 | 48 | 38 | 0 | 3 | 10 | 0 |
| 310 | 0 | 16 | 18 | 0 | 3 | 3 | 0 |
| 319 | 0 | 20 | 8 | 0 | 6 | 1 | 0 |
| 579 | 1 | 20 | 90 | 0 | 4 | 10 | 0 |
| 17 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 3756 | 5 | 188 | 216 | 0 | 54 | 46 | 1 |
| 4050 | 11 | 235 | 246 | 0 | 75 | 84 | 6 |
| 1702 | 6 | 119 | 119 | 1 | 43 | 40 | 0 |
| 2912 | 11 | 200 | 169 | 0 | 58 | 35 | 0 |
| 585 | 3 | 53 | 37 | 0 | 9 | 7 | 1 |
| 1593 | 3 | 109 | 113 | 0 | 30 | 27 | 2 |
| 3117 | 4 | 177 | 155 | 1 | 52 | 48 | 3 |
| 322 | 1 | 24 | 19 | 0 | 4 | 5 | 0 |
| 1225 | 2 | 82 | 80 | 0 | 21 | 14 | 1 |
| 2320 | 8 | 155 | 141 | 0 | 32 | 44 | 2 |
| 2779 | 3 | 201 | 173 | 1 | 46 | 39 | 5 |
| 4574 | 8 | 288 | 281 | 0 | 79 | 69 | 3 |
| 2914 | 4 | 161 | 184 | 0 | 49 | 41 | 4 |
| 3200 | 3 | 196 | 215 | 0 | 45 | 35 | 3 |
| 2598 | 2 | 180 | 156 | 0 | 63 | 46 | 4 |
| 3437 | 3 | 197 | 191 | 0 | 58 | 37 | 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2784 | 2 | 138 | 167 | 0 | 42 | 44 | 6 |
| 2283 | 3 | 104 | 132 | 0 | 29 | 40 | 6 |
| 279 | 0 | 19 | 21 | 0 | 2 | 3 | 0 |
| 2585 | 4 | 140 | 137 | 0 | 36 | 38 | 3 |
| 936 | 1 | 67 | 72 | 0 | 25 | 15 | 1 |
| 2681 | 2 | 141 | 167 | 1 | 43 | 28 | 3 |
| 2824 | 0 | 148 | 150 | 0 | 33 | 28 | 4 |
| 4126 | 7 | 243 | 216 | 0 | 51 | 72 | 2 |
| 2748 | 3 | 164 | 178 | 0 | 34 | 20 | 2 |
| 694 | 1 | 41 | 30 | 0 | 2 | 2 | 1 |
| 2538 | 3 | 135 | 141 | 0 | 19 | 17 | 1 |
| 1882 | 1 | 109 | 119 | 0 | 16 | 18 | 1 |
| 3707 | 3 | 223 | 229 | 0 | 27 | 29 | 9 |
| 299 | 0 | 19 | 21 | 0 | 0 | 6 | 0 |
| 3273 | 6 | 170 | 214 | 0 | 31 | 29 | 6 |
| 4764 | 8 | 307 | 311 | 0 | 57 | 51 | 6 |
| 2132 | 3 | 171 | 141 | 1 | 32 | 20 | 0 |
| 3089 | 3 | 214 | 190 | 0 | 63 | 43 | 1 |
| 820 | 0 | 46 | 42 | 1 | 4 | 4 | 0 |
| 1648 | 0 | 93 | 114 | 0 | 23 | 18 | 3 |
| 465 | 0 | 30 | 32 | 0 | 5 | 2 | 1 |
| 2968 | 5 | 176 | 176 | 0 | 29 | 35 | 0 |
| 4964 | 0 | 259 | 249 | 4 | 33 | 36 | 7 |
| 4001 | 6 | 242 | 215 | 0 | 53 | 55 | 5 |
| 4980 | 5 | 313 | 300 | 3 | 58 | 52 | 3 |
| 1854 | 9 | 111 | 102 | 0 | 14 | 18 | 5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2855 | 1 | 167 | 157 | 2 | 66 | 47 | 1 |
| 3033 | 4 | 165 | 174 | 2 | 42 | 37 | 4 |
| 1763 | 6 | 128 | 142 | 0 | 42 | 25 | 0 |
| 435 | 1 | 38 | 28 | 0 | 4 | 2 | 1 |
| 2402 | 2 | 140 | 111 | 0 | 21 | 18 | 1 |
| 4389 | 1 | 207 | 219 | 1 | 59 | 35 | 4 |
| 1863 | 1 | 93 | 109 | 0 | 14 | 17 | 5 |
| 3608 | 3 | 165 | 193 | 0 | 24 | 25 | 5 |
| 2834 | 2 | 153 | 157 | 1 | 33 | 31 | 3 |
| 3858 | 4 | 212 | 210 | 0 | 38 | 37 | 3 |
| 2432 | 3 | 147 | 149 | 1 | 40 | 26 | 3 |
| 3716 | 3 | 204 | 207 | 0 | 42 | 36 | 6 |
| 2064 | 1 | 136 | 112 | 1 | 23 | 22 | 4 |
| 3068 | 4 | 208 | 184 | 0 | 42 | 42 | 5 |
| 2124 | 5 | 117 | 110 | 0 | 24 | 23 | 2 |
| 2678 | 1 | 156 | 166 | 0 | 38 | 32 | 0 |
| 3334 | 4 | 175 | 157 | 0 | 32 | 30 | 5 |
| 4727 | 5 | 370 | 253 | 1 | 89 | 72 | 5 |
| 40 | 0 | 6 | 0 | 0 | 0 | 2 | 0 |
| 2048 | 2 | 134 | 106 | 0 | 29 | 16 | 0 |
| 2245 | 2 | 139 | 111 | 0 | 22 | 22 | 0 |
| 1426 | 0 | 81 | 64 | 1 | 15 | 7 | 1 |
| 1068 | 0 | 70 | 54 | 0 | 17 | 10 | 0 |
| 712 | 0 | 38 | 37 | 0 | 9 | 7 | 0 |
| 3585 | 3 | 254 | 195 | 0 | 41 | 25 | 1 |
| 2743 | 2 | 185 | 139 | 0 | 31 | 32 | 0 |

| 687 | 0 | 35 | 28 | 1 | 12 | 13 | 0 |
|---|---|---|---|---|---|---|---|
| 4437 | 5 | 260 | 251 | 1 | 52 | 43 | 0 |
| 41 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| 1998 | 3 | 132 | 114 | 0 | 30 | 24 | 1 |
| 4042 | 3 | 196 | 203 | 0 | 46 | 32 | 0 |
| 89 | 0 | 9 | 2 | 0 | 1 | 0 | 0 |
| 597 | 1 | 32 | 35 | 0 | 10 | 12 | 0 |
| 712 | 0 | 36 | 36 | 0 | 13 | 11 | 0 |
| 780 | 1 | 49 | 33 | 0 | 8 | 9 | 0 |
| 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1843 | 2 | 103 | 85 | 0 | 21 | 15 | 0 |
| 1895 | 1 | 95 | 79 | 0 | 21 | 11 | 1 |
| 1833 | 3 | 94 | 86 | 1 | 28 | 20 | 0 |
| 1902 | 1 | 65 | 75 | 0 | 19 | 19 | 0 |
| 1626 | 1 | 81 | 76 | 0 | 17 | 17 | 0 |
| 1670 | 2 | 69 | 91 | 0 | 22 | 13 | 0 |
| 2846 | 2 | 182 | 147 | 0 | 34 | 24 | 0 |
| 1022 | 1 | 53 | 57 | 0 | 13 | 6 | 0 |
| 4459 | 7 | 289 | 243 | 2 | 40 | 42 | 0 |
| 2446 | 2 | 138 | 107 | 1 | 27 | 17 | 0 |
| 5105 | 2 | 300 | 225 | 2 | 46 | 42 | 0 |
| 59 | 0 | 5 | 1 | 0 | 1 | 0 | 0 |
| 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 1264 | 1 | 55 | 55 | 0 | 13 | 12 | 0 |
| 557 | 1 | 35 | 20 | 0 | 11 | 8 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 880 | 1 | 52 | 40 | 0 | 17 | 7 | 0 |
| 2073 | 3 | 115 | 92 | 0 | 31 | 16 | 0 |
| 208 | 0 | 19 | 10 | 0 | 3 | 2 | 0 |
| 1596 | 1 | 92 | 74 | 1 | 6 | 22 | 0 |
| 2537 | 2 | 173 | 127 | 0 | 23 | 15 | 0 |
| 1784 | 3 | 115 | 89 | 0 | 20 | 19 | 0 |
| 4176 | 6 | 277 | 194 | 0 | 57 | 39 | 0 |
| 3775 | 5 | 191 | 174 | 1 | 47 | 24 | 0 |
| 537 | 1 | 27 | 27 | 0 | 5 | 5 | 0 |
| 2579 | 2 | 126 | 140 | 1 | 36 | 27 | 0 |
| 2330 | 0 | 94 | 127 | 0 | 27 | 21 | 0 |
| 3138 | 3 | 156 | 150 | 1 | 30 | 29 | 0 |
| 152 | 0 | 13 | 10 | 0 | 1 | 2 | 0 |
| 1093 | 0 | 71 | 30 | 1 | 19 | 12 | 0 |
| 4790 | 6 | 273 | 250 | 1 | 40 | 41 | 7 |
| 1195 | 1 | 63 | 64 | 1 | 15 | 13 | 0 |
| 1309 | 0 | 83 | 70 | 0 | 33 | 27 | 0 |
| 1556 | 1 | 99 | 108 | 0 | 17 | 15 | 1 |
| 3707 | 9 | 259 | 199 | 1 | 80 | 52 | 6 |
| 1841 | 2 | 111 | 84 | 0 | 9 | 14 | 0 |
| 1651 | 1 | 89 | 86 | 0 | 13 | 11 | 3 |
| 1230 | 2 | 80 | 60 | 0 | 10 | 13 | 5 |
| 777 | 1 | 41 | 46 | 0 | 13 | 10 | 0 |
| 806 | 4 | 56 | 37 | 1 | 14 | 6 | 2 |
| 1839 | 4 | 107 | 90 | 1 | 39 | 28 | 2 |
| 680 | 0 | 29 | 35 | 0 | 8 | 6 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 719 | 2 | 56 | 36 | 0 | 20 | 10 | 0 |
| 1520 | 2 | 93 | 87 | 1 | 31 | 17 | 1 |
| 3159 | 3 | 195 | 165 | 1 | 20 | 31 | 4 |
| 3563 | 5 | 208 | 201 | 0 | 33 | 28 | 5 |
| 3959 | 10 | 227 | 218 | 1 | 63 | 49 | 4 |
| 1390 | 4 | 86 | 96 | 0 | 17 | 12 | 2 |
| 343 | 0 | 29 | 33 | 0 | 5 | 6 | 0 |
| 386 | 0 | 25 | 20 | 0 | 8 | 2 | 0 |
| 2849 | 6 | 166 | 177 | 1 | 44 | 23 | 3 |
| 2080 | 5 | 123 | 118 | 0 | 26 | 17 | 1 |
| 1229 | 2 | 87 | 63 | 0 | 17 | 9 | 3 |
| 1392 | 2 | 68 | 83 | 0 | 11 | 9 | 1 |
| 2704 | 4 | 196 | 167 | 1 | 65 | 50 | 0 |
| 1711 | 2 | 138 | 107 | 0 | 38 | 26 | 2 |
| 2089 | 5 | 94 | 108 | 0 | 12 | 14 | 5 |
| 3646 | 3 | 215 | 194 | 0 | 61 | 48 | 4 |
| 645 | 0 | 39 | 41 | 0 | 11 | 6 | 1 |
| 237 | 1 | 11 | 10 | 1 | 1 | 4 | 0 |
| 3252 | 6 | 247 | 186 | 0 | 53 | 41 | 4 |
| 2325 | 3 | 161 | 164 | 0 | 51 | 24 | 1 |
| 2352 | 1 | 157 | 179 | 0 | 48 | 38 | 2 |
| 2789 | 6 | 196 | 176 | 1 | 46 | 26 | 1 |
| 3774 | 6 | 288 | 254 | 2 | 86 | 56 | 4 |
| 2771 | 1 | 172 | 165 | 0 | 30 | 38 | 3 |
| 1664 | 0 | 103 | 98 | 1 | 13 | 14 | 0 |
| 4167 | 3 | 234 | 212 | 1 | 58 | 41 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 423 | 3 | 26 | 18 | 1 | 9 | 0 | 0 |
| 6 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 505 | 1 | 32 | 23 | 1 | 8 | 6 | 0 |
| 5513 | 5 | 356 | 262 | 1 | 56 | 37 | 0 |
| 32 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3525 | 7 | 199 | 184 | 2 | 31 | 28 | 0 |
| 2691 | 3 | 189 | 128 | 0 | 40 | 23 | 0 |
| 392 | 0 | 20 | 20 | 0 | 2 | 3 | 0 |
| 796375 | 1261 | 44149 | 43816 | 164 | 10224 | 8663 | 648 |